Moss Affidavit EXHIBIT 1

## PARMA COMMUNITY GENERAL HOSPITAL

### PERSONNEL AUTHORIZATION

| | TODAY'S DATE |
|---|---|
| | Jan 14, 1997 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK # |
|---|---|---|
| | MOSS, DEBORAH ANN | 03752 · |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 WEST 229 STREET | FAIRVIEW PARK, OH | 44126 |

| TELEPHONE # | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|
| (216)979-0130 | May 31, 1965 | Married | F | Dec 12, 1996 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6910 | Dec 12, 1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| SALRD-FT | Dec 12, 1996 | 013.2500 | New Hire | 080.00 |

| APPRSL. DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| Jun 8, 1997 | Six Month Appraisal | 0800 | 1630 | 30 | 0000 | 0000 | | 3 |

| PROF LICENSE # | LICENSE TYPE | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| 283621066 | THERAPIST-RECREATION | Dec 12, 1996 | NEW-HIRE-SAL-FT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 216 | 826-0290 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| 00-00-00 | |

CONFIDENTIAL

UH-MOSS 1323

REV: 10/94

FORMS\PRA

Moss Affidavit EXHIBIT 1

## PARMA COMMUNITY GENERAL HOSPITAL

### PERSONNEL AUTHORIZATION

| | TODAY'S DATE |
|---|---|
| | Aug 6, 1997 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK # |
|---|---|---|
| | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 WEST 229 STREET | FAIRVIEW PARK, OH | 44126 |

| TELEPHONE # | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|
| (216)979-0130 | May 31, 1965 | Married | F | Dec 12, 1996 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6910 | Dec 12, 1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS RELEASED |
|---|---|---|---|---|
| SALRD-FT | Dec 12, 1996 | 013.2500 | New Hire | 080.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| Dec 7, 1997 | Annual Appraisal | 0800 | 1630 | 30 | 0000 | 0000 | | 3 |

| PROF. LICENSE # | LICENSE TYPE | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| 283621066 | THERAPIST-RECREATION | Dec 12, 1996 | NEW-HIRE-SAL-FT |

| EMERGENCY CONTACT NAME | | AREA CODE | TELEPHONE # |
|---|---|---|---|
| MOSS, BILL | | 216 | 826-0290 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| 00-00-00 | |

CONFIDENTIAL

UH-MOSS 1317

REV: 10/94

FORMS\PRA

Moss Affidavit EXHIBIT 1

# PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

Job Title ___RECREATION THERAPIST___

Name ___DEBORAH MOSS___      Date ___6/97___

## PERFORMANCE APPRAISAL SUMMARY

It is the commitment of Parma Community General Hospital to appraise all performance without regard to race, color, creed, sex, age, national origin, ancestry, marital status or disability.

| # | Standard | Weight | Score | | | Performance Rating Score |
|---|----------|--------|---|---|---|---|
| 1 | Provides recreational activities for the unit. | 35% | (5) | 3 | 1 | 175 |
| 2 | Completes an individual assessment for all patients | 20% | (5) | 3 | 1 | 100 |
| 3 | Participates in intake, referral and development activities | 10% | 5 | (3) | 1 | 30 |
| 4 | Maintains standards of service excellence in behavior toward | 15% | (5) | 3 | 1 | 75 |
| 5 | patients, visitors, physicians and other co-workers | | 5 | 3 | 1 | |
| 6 | Upholds and supports the mission of the Hospital and its operating | 5% | 5 | (3) | 1 | 15 |
| 7 | policies and procedures. | | 5 | 3 | 1 | |
| 8 | Overall Inpatient Satisfaction Score for the most recent | 5% | 5 | (3) | 1 | 15 |
| 9 | completed caldendar year. | | 5 | 3 | (1) | 5 |
| 10 | Overall Unit Satisfaction-CQI | 5% | 5 | (3) | 1 | 15 |
| 11 | Unit Satisfaction - Rec Therapy Section | 5% | 5 | (3) | 1 | 15 |
| 12 | | | 5 | 3 | 1 | |
| 13 | | | 5 | 3 | 1 | |
| 14 | | | 5 | 3 | 1 | |
| 15 | | | 5 | 3 | 1 | 445 |

**TOTAL:** 430

**JCAHO Requirements:**
Age of Patients Served (if applicable): ___50___ to ___80+___
(Refer to unit/department performance standards)

# PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

Job Title ___RECREATION THERAPIST___

Name ___DEBORAH MOSS___ Date __6/97__

## PERFORMANCE APPRAISAL SUMMARY

It is the commitment of Parma Community General Hospital to appraise all performance without regard to race, color, creed, sex, age, national origin, ancestry, marital status or disability.

| | Standard | Weight | Score | | | Performance Rating Score |
|----|----------|--------|---|---|---|---|
| 1 | Provides recreational activities for the unit. | 40% | (5) | 3 | 1 | 200 |
| 2 | Completes an individual assessment for all patients | 25% | (5) | 3 | 1 | 125 |
| 3 | Participates in intake, referral and development activities | 10% | 5 | (3) | 1 | 30 |
| 4 | Maintains standards of service excellence in behavior toward | 15% | (5) | 3 | 1 | 75 |
| 5 | patients, visitors, physicians and other co-workers. | | 5 | 3 | 1 | |
| 6 | Upholds and supports the mission of the Hospital and its operating | 5% | 5 | (3) | 1 | 15 |
| 7 | policies and procedures. | | 5 | 3 | 1 | |
| 8 | Overall Inpatient Satisfaction Score for the most recent | 5% | 5 | 3 | (1) | 5 |
| 9 | completed caldendar year. | | 5 | 3 | 1 | |
| 10 | | | 5 | 3 | 1 | |
| 11 | | | 5 | 3 | 1 | |
| 12 | | | 5 | 3 | 1 | |
| 13 | | | 5 | 3 | 1 | |
| 14 | | | 5 | 3 | 1 | |
| 15 | | 100 | 5 | 3 | 1 | |

**TOTAL:** 450

**JCAHO Requirements:**
Age of Patients Served (if applicable): __50__ to __80+__
(Refer to unit/department performance standards)

Moss Affidavit EXHIBIT 1

# PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

## PERFORMANCE APPRAISAL SUMMARY AND PLAN FOR DEVELOPMENT

**Reviewer's Comments:**

Great report with patients, very creative with patient activities and an asset to the unit - C Kiener

Debbie shows great motivation & attitude. Toward her work, and patient. She provides a very positive role model on the unit — Joy Kohn

## EMPLOYEE COMMENT SECTION

**Your Comments:**

Good working environment. Good team effort w/ interdisciplinary approach. All staff are approachable & willing to listen + offer advice pertaining to treatment & activity ideas.

Employee Signature __Deborah A Moss CTRS__ Date 6/17/97

Reviewer's Signature __C Kiener RN__ Date 6/17/97

Dept. Director's Signature _____ Date 6/17/97

Line Administrator's Signature _____ Date 6/18/97

*Signatures indicate that a discussion has been held concerning this appraisal*

rev. 9/94

UH-MOSS 1320

Moss Affidavit EXHIBIT 1

MOSS, DEBBIE
5/7/97HELPED WITH NURSES DAY CELEBRATION
4/30/97ATTENDED DR. FOX MINI MENTAL INSERVICE
6/97COMPLETED MINI MENTAL COMP
7/9/97ATTENDE INSERVICE ON GROUPS FOR THE ELDERLY
7/23/97ATTNDED SCHIZOPHRENIA INSERVICE
ATTENDED 8/21/97 DEPARTMENT STAFF MTG
ATTENDED RESTRAINT DEMO 8/97
9/97completed core hopsital comp
9/97completed written restraint competency
9/97ON MATERNATY LEAVE
1/6/97RETURNED FORM MATERNATY LEAVE.  FLEXIBLE IN HELPING CREATE SCHEDULE TO
ASSURE RT COVERAGE ON THE FLOOR

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
## AGE SPECIFIC CRITERIA

Name: _Debbie Moss_     Job Title: _RT_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

### BIRTH TO 18 YEARS

| Legend: M = Meets NM = Not Meets N/A = Non Applicable | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | | | X | | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

CONFIDENTIAL     UH-MOSS 1295

## 19 YEARS TO 80 PLUS

| Legend:  M = Meets  NM = Not Meets  N/A = Non Applicable | Adult 19 - 40 yrs ** | | | Middle Adult 41 - 64 yrs ** | | | Late Adult 65 - 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | | | | ✓ | | | ✓ | | | ✓ | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | ✓ | | | ✓ | | | ✓ | | |
| Monitors vital signs and is aware of accepted normal ranges. | | | | ✓ | | | ✓ | | | ✓ | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | ✓ | | | ✓ | | | ✓ | | |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | ✓ | | | ✓ | | | ✓ | | |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | | | | ✓ | | | ✓ | | | ✓ | | |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates the learning needs and teaches patient/family. | | | | ✓ | | | ✓ | | | ✓ | | |

References:   ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

Moss Affidavit EXHIBIT 1

COMMUNITY GENERAL HOSPITAL
1997
A & T RECORD

MOSS, DEBORAH (MRS)
REC. THERAPIST
GERO/PSYCH

1/6/97

UNIT

## 1997

### JANUARY
| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | 1 |

### FEBRUARY
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 1 |

### MARCH
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |

### APRIL
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |
| SUN | MON | TUE | WED | THU | FRI | SAT |

## 1997

### MAY
| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### JUNE
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 1 | 2 | 3 | 4 | 5 |

### JULY
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | 1 | 2 |

### AUGUST
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |  |  |  |  |  |  |
| Sun | Mon | Tue | Wed | Thu | Fri | Sat |

## 1997

### SEPTEMBER
| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 1 | 2 | 3 | 4 |

### OCTOBER
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | 1 |

### NOVEMBER
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 1 | 2 | 3 | 4 | 5 | 6 |

### DECEMBER
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |
| SUN | MON | TUE | WED | THU | FRI | SAT |

CONFIDENTIAL

UH-MOSS 1297

Moss Affidavit EXHIBIT 1

## PARMA COMMUNITY GENERAL HOSPITAL

### PERSONNEL AUTHORIZATION

| | TODAY'S DATE |
|---|---|
| | Dec 21, 1998 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK # |
|---|---|---|
| ▮▮▮▮▮▮ | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| TELEPHONE # | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|
| (330)278-2882 | May 31, 1965 | Married | F | Dec 12, 1996 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6910 | Dec 12, 1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| SALRD-PT | Dec 6, 1998 | 015.5000 | Increase-Merit | 040.00 |

| APPRSL. DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| Dec 5, 1999 | Annual Appraisal | 0800 | 1630 | 30 | 0000 | 0000 | | 3 |

| PROF. LICENSE # | LICENSE TYPE | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| 283621066 | THERAPIST-RECREATION | Jan 6, 1998 | RETURN FR-LOA-SAL-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| 00-00-00 | |

REV: 10/94
HR-010  1/95

CONFIDENTIAL

UH-MOSS 126 FORMS\PRA

Moss Affidavit EXHIBIT 1

# Parma Community General Hospital

DEC 11 1998

## PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM



MOSS, DEBORAH ANN          Dec 6, 1998
Annual Appraisal
6910  GEROPSYCH UNIT

| | | |
|---|---|---|
| 19 | | 481–500 |
| 18 | | 461–480 |
| (17) | X | 441–460 |
| 16 | | 421–440 |
| 15 | | 401–420 |
| 14 | | 381–400 |
| 13 | | 361–380 |
| 12 | | 341–360 |
| 11 | | 321–340 |
| 10 | | 301–320 |
| 9 | | 281–300 |
| 8 | | 261–280 |
| 7 | | 241–260 |
| 6 | | 221–240 |
| 5 | | 201–220 |
| 4 | | 181–200 |
| 3 | | 161–180 |
| 2 | | 141–160 |
| 1 | | –140 |

Your performance rating score is:

460 ✓

Your current salary is:

$ 14.75

Your salary increase is:

$ .75

Your new rate of pay is:

$ 15.50

DB 12/11

**1**

CONFIDENTIAL                    UH-MOSS 1261

Moss Affidavit EXHIBIT 1

# PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

Job Title _____RECREATION THERAPIST_____

Name _____DEBORAH MOSS_____  Date __6/97__

## PERFORMANCE APPRAISAL SUMMARY

It is the commitment of Parma Community General Hospital to appraise all performance without regard to race, color, creed, sex, age, national origin, ancestry, marital status or disability.

| | Standard | Weight | Score | | | Performance Rating Score |
|---|---|---|---|---|---|---|
| 1 | Provides recreational activities for the unit. | 35% | (5) | 3 | 1 | 175 |
| 2 | Completes an individual assessment for all patients | 20% | (5) | 3 | 1 | 100 |
| 3 | Participates in intake, referral and development activities | 10% | 5 | (3) | 1 | 30 |
| 4 | Maintains standards of service excellence in behavior toward | 15% | (5) | 3 | 1 | 75 |
| 5 | patients, visitors, physicians and other co-workers | | 5 | 3 | 1 | |
| 6 | Upholds and supports the mission of the Hospital and its operating | 5% | (5) | 3 | 1 | 25 |
| 7 | policies and procedures. | | 5 | 3 | 1 | |
| 8 | Overall Inpatient Satisfaction Score for the most recent | 5% | 5 | 3 | (1) | 5 |
| 9 | completed caldendar year. | | 5 | 3 | 1 | |
| 10 | Overall unit Pt Satisfaction | 5% | (5) | 3 | 1 | 25 |
| 11 | Rec Therapy Pt Satisfaction | 5% | (5) | 3 | 1 | 25 |
| 12 | | | 5 | 3 | 1 | |
| 13 | | | 5 | 3 | 1 | |
| 14 | | | 5 | 3 | 1 | |
| 15 | | | 5 | 3 | 1 | |

**TOTAL:** 460

JCAHO Requirements:
Age of Patients Served (if applicable): __50__ to __80+__
(Refer to unit/department performance standards)

3

CONFIDENTIAL

UH-MOSS 1262

Moss Affidavit EXHIBIT 1

## PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

**PERFORMANCE APPRAISAL SUMMARY AND PLAN FOR DEVELOPMENT**

**Reviewer's Comments:**

Debbie continues to provide interesting groups and events on unit for patients. Communicates + works well with staff + patients. An asset to our unit C. Kiener MSW.LISW —

Debbie has proven to be a solid & consistent team member throughout the year. Her attitude is always positive + she maintains an excellent relationship with both patients & staff. She displays excellent working skills with our patients and is looking for ways to improve our program. Debbie continues to be an asset to the organization. Joy Katona

**EMPLOYEE COMMENT SECTION**

**Your Comments:**

I will continue to provide quality programing to pts and offer support to further enhance the unit. Deborah a Moss

Employee Signature _Deborah A Moss_     Date _12-7-98_

Reviewer's Signature_____     Date _____

Dept. Director's Signature _C Kiener MSW LISW_     Date _11/23/98_

Line Administrator's Signature_____     Date _12/10/98_

*Signatures indicate that a discussion has been held concerning this appraisal*

rev. 9/94

4

CONFIDENTIAL

UH-MOSS 1263

Moss Affidavit EXHIBIT 1

( ARMA COMMUNITY GENERAL HOSPITAL

MOSS, DEBORAH ANN
Dec 12, 1996
RECREATION THERAPIST
LOA-SAL-FT-W/PAY
GEROPSYCH UNIT

A & T RECORD

1998

## 1998

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |

JANUARY

| | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

(calendar continues through all months of 1998)

CONFIDENTIAL

UH-MOSS 1264

Moss Affidavit EXHIBIT 1

EUTIS COMMUNITY GENERAL HOSPITAL
1997
A & T RECORD

MOSS, DEBORAH (MRS)
REC. THERAPIST
GERO/PSYCH

NAME _____

UNIT _____

### 1997

**JANUARY**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | 1 |

**FEBRUARY**

| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 1 |

**MARCH**

| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |

**APRIL**

| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

| SUN | MON | TUE | WED | THU | FRI | SAT |

### 1997

**MAY**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**JUNE**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 1 | 2 | 3 | 4 | 5 |

**JULY**

| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | 1 | 2 |

**AUGUST**

| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 |  |  |  |  |  |  |

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |

### 1997

**SEPTEMBER**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 1 | 2 | 3 | 4 |

**OCTOBER**

| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | 1 |

**NOVEMBER**

| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 1 | 2 | 3 | 4 | 5 | 6 |

**DECEMBER**

| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

| SUN | MON | TUE | WED | THU | FRI | SAT |

CONFIDENTIAL

UH-MOSS 1265

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
## AGE SPECIFIC CRITERIA

Name: __Debbie Moss__    Job Title: __Recreational Therapist__

**Job Summary:** In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

| Legend: M = Meets / NM = Not Meets / N/A = Non Applicable | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

CONFIDENTIAL    UH-MOSS 1266

Moss Affidavit EXHIBIT 1

## 19 YEARS TO 80 PLUS

| Legend:  M = Meets  NM = Not Meets  N/A = Non Applicable | Adult 19 - 40 yrs ** | | | Middle Adult 41 - 64 yrs ** | | | Late Adult 65 - 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Monitors vital signs and is aware of accepted normal ranges. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates the learning needs and teaches patient/family. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |

C. Kern

References:  ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

CONFIDENTIAL  UH-MOSS 1267

MOSS, DEBBIE 1998
2/6/98CONTINUES TO PROVIDE CREATIVE ACTIVITIES FOR PATIENTS.
5/13/98 CONTINUES TO PROVIDE CREATIVE ACTIVITIES TO PATIENTS.
7/19/98 HELPS FILL IN VACATION TIME.  PROVIDES INTERESTING GROUP ACTIVITIES.
HELPFUL ON UNIT WHEN STAFF RATIO LOW
10/30/98 DEBBIE ORGANIZED A HALLOWEEN PARTY FOR THE PATIENTS AND STAFF ON THE
UNIT.

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: Deborah Moss            Position: Recreation Therapist  Employee #: 7286

Department: BCOA                               Year: 1998

| Date | Title of Program | Orientation | Inservice | Continuing Education | Incidental | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|----------------------|------------|-------------|-----------|------------|------------------|------------------|---------------|
| 5-28-98 | Group Treatment in Geriatric Pop. | | | X | | | | | BCOA  PCGH | 1.5 | |
| 11-30-98 | Alternatives to Restraints | | | X | | | | | PCGH  COAFE | .9 | |
| 10/98 | Safety | | | | | | | X | BCOA  PCGH | | |
| " | Infectious Disease | | | | | | | X | "          " | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

N-155  4/96
9110/9516312W 6/95

                    UH-MOSS 1269

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## EMPLOYEE'S EDUCATION RECORD (cont'd)
## ACCOMPLISHMENTS

### Staff Meetings

In the box on the left, enter a check mark by the month of each staff meeting you attended. Circle those not attended. In the box on the right, circle the months you presented at a staff meeting and indicate the topic next to the month.

| Attendance | | | |
|---|---|---|---|
| Jan | | Jul | |
| Feb | | Aug | |
| Mar | | Sep | |
| Apr | | Oct | |
| May | ✓ | Nov | ✓ |
| Jun | | Dec | |

| Presentations | | | |
|---|---|---|---|
| Jan | | Jul | |
| Feb | | Aug | |
| Mar | | Sep | |
| Apr | | Oct | |
| May | | Nov | |
| Jun | | Dec | |

### Committee Participation

Enter the names of the committee(s) on which you participate. Check the months of attendance. Check if unit, department, or hospital level.

| Committee Name | Level | | | Month of Attendance | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNIT | DEPT | HOSP | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| Referal + Development | X | | | | | | | | | | | | | | → |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

### Special Certification(s) Earned

Enter the title of the certification (M/S, CCA, ACLS, Code Pink, Chemotherapy, etc.) and the date of approval.

| Title | Date |
|---|---|
| Certified Recreation Therapeutic Specialist  (CTRS) | 1989  expires 01 |
| | |
| | |
| | |

Note: Forward to Human Resources with Annual Performance Review

CONFIDENTIAL  UH-MOSS 1270

Moss Affidavit EXHIBIT 1

| PARMA COMMUNITY GENERAL HOSPITAL | TODAY'S DATE |
|---|---|
| PERSONNEL AUTHORIZATION | Jul 7, 1998 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK # |
|---|---|---|
| ▮▮▮▮▮ | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY/STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| TELEPHONE # | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|
| (330)278-2882 | May 31, 1965 | Married | F | Dec 12, 1996 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6910 | Dec 12, 1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| SALRD-PT | Jan 6, 1998 | 014.7500 | Decreased Hours | 040.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| Dec 6, 1998 | Annual Appraisal | 0800 | 1630 | 30 | 0000 | 0000 | | 3 |

| PROF LICENSE # | LICENSE TYPE | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| 283621066 | THERAPIST-RECREATION | Jan 6, 1998 | RETURN FR-LOA-SAL-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY/STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| 00-00-00 | |

CONFIDENTIAL

UH-MOSS 1273     FORMS\PRA

REV: 10/94

Moss Affidavit EXHIBIT 1

**PARMA COMMUNITY GENERAL HOSPITAL**

JUN 2 6 1998     Date _July 5, 1998_

## EMPLOYEE CHANGE AUTHORIZATION

Employee Name _Deborah A. Moss_        Transaction Type:     Status Change _____

Social Security No. _____                              Correction _____

Position _Recreation Therapist_

Division _BCOA_                    Department Director _E. Kleren R_
                                                        (Signature)

---

Replacing (Name) _____

Position Control Number _____     **Effective Date**

| | | |
|---|---|---|
| Change Job Grade from _____ | to _____ | _____ |
| Change Salary from _____ | to _____ | _____ |
| Change Status from Non-Exempt to Exempt | | _____ |
| Change Status from Exempt to Non-exempt | | _____ |
| Change Status from On Call to Not On Call | | _____ |
| Change Status from Not on Call to On Call | | _____ |
| Change Job Title from _____ | to _____ | _____ |
| Change Job Code from _____ | to _____ | _____ |
| Change Budget Number from _____ | to _____ | _____ |
| Change Status from _____ (F.T., P.T., PRN., Job Share, Student) | to _____ | _____ |
| Change Evaluation Date from _____ | to _____ | _____ |
| Change Perm Shift Code from _____ (1,2,3) | to _____ | _____ |
| Change hours/week from _____ | to _____ | _____ |
| Change _____ from _____ | to _____ | _____ |
| Change _____ from _____ | to _____ | _____ |

**L.O.A.** - Information not listed below should be included on LOA form.

Reinstatement Date (First day back) _____

Cancel LOA (if applicable) _____

---

**Change Name, Address, Phone to:**            **Change in Case of Emergency To:**
(Complete all blanks)                         (Complete all blanks)

Name _Deborah A Moss_               Name _Bill Moss_

Address _635 Salem Court_           Address _____

City, State _Hinkley, Ohio_          City, State _____

Zip Code _44233_  Phone _330) 278-2882_      Zip Code _____  Phone _440) 303-4759_
                                                    _440) 878-2020_ (Work)   (Home)
Marital Status _Married_

9110/9333407W

P-32  12/93

CONFIDENTIAL        UH-MOS8 1274  DK 6/29

## PARMA COMMUNITY GENERAL HOSPITAL
## PROFESSIONAL CONDUCT AND CODE OF ETHICS

Adherence to the Clinical Code of Ethics Statement, as described below, is expected of all employees and is essential to ensure the continuing success of the program.

A.   Any physical, sexual or verbal abuse, or neglect or mistreatment of patients is unacceptable.

B.   All staff members are restricted from conducting intimate, persona, and/or financial business relationships of any kind with patients and their families who have been treated by the unit within one year of the patient's discharge. The only exception to this policy is where there is a relationship that was established prior to the patient's admission. In this situation, it is the employee's responsibility to advise their respective supervisor of the relationship prior to, or at the time of the patient's admission.

C.   All recommendations and decisions regarding the initiation, modification, continuation or cessation of any patient's clinical treatment are based solely upon the patient's best interest and are never influenced by a staff member's potential or actual personal or financial gain. Staff members do not direct, recommend, encourage, induce or coerce another staff member, referral source, patient's family or patient to make a clinical decision/recommendation or accept a clinical recommendation that they either know, or should have known is not in the patient's best interest.

D.   All staff members are bound by applicable accreditation standards, local, state and federal laws, regulations and codes regarding patient confidentiality, patient rights and staff conduct involving patient treatment.

E.   Staff members do not accept tips or extra remuneration from patients or families, nor do they accept personal liability for any outstanding patient fees.

F.   Employees are expected to maintain a public image that does not detract from the reputation of the program or hospital. Public intoxication (including any incident of alcohol consumption or use of mood altering substances that results in a public display of behavior commonly associated with intoxication), as well as other public behaviors that could adversely affect the reputation of the program and/or hospital are prohibited.

G.   Any member convicted of possession or use of any illegal drug or mood altering substance is subject to corrective performance action or involuntary termination.

H.   The use or possession of any illegal drug or illegal mood altering substance may be grounds for corrective performance action or involuntary termination.

I.   No staff member will be under the influence of alcohol or any other mood altering substance, whether prescription or otherwise, while at work. Staff members, taking prescribed medication which may affect their ability to perform their job function, are encouraged to review the situation with their supervisor.

J.   A staff member who is a member of a self-help organization will not become a sponsor to any discharged patient or family member.

CONFIDENTIAL                      PCMOSS 1275

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

*transfer employee*

| | | TODAY'S DATE |
|---|---|---|
| | | 04/21/99 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK # |
|---|---|---|
| ███████ | MOSS, DEBORAH ANN * | 04942 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| TELEPHONE # | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|
| (330)278-2882 | 05/31/65 | Married | F | 12/12/96 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6710 | 04/18/99 | PT CARE HOST/HOSTESS | 040211 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| SALRD-FT | 04/18/99 | 006.4600 | Increase-Merit | 032.00 |

| APPRSL. DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| 12/05/99 | Annual Appraisal | 1300 | 2130 | 30 | 0000 | 0000 | | 3 |

| PROF. LICENSE # | LICENSE TYPE | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| 283621066 | THERAPIST-RECREATION | 04/11/99 | CHG-TO-SALRD FT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| 00-00-00 | |

CONFIDENTIAL

UH-MOSS 1239

Moss Affidavit EXHIBIT 1

Deborah Moss )

Primary job. Rec. Therapist BCOA
) PT - 40 hrs/pay

## APPLICANTS: PLEASE DO NOT WRITE ON THIS PAGE

Interviewer _____ Date and Time _____

Department Interviewer _____ Date and Time _____

Date - Logged In _____ References Sent _____

Offer letter mailed _____ Acknowledgment Card _____

☐ New Hire  ☐ Rehire (After 90 Days)  ☐ Reinstate (within 90 days)  ☑ Double Employee  Term date _____ Orig. hire date _____

Orientation Date _____ Report to _____ at _____

Date of Hire  4.18.99  Shift  1⁰⁰ pm - 9 ³⁰ pm  Meals — Yes  ✓  No _____

Job Title  Patient Service Hostess  Department  Nursing

Location  Rehab  Cost Center #  6710  Clock #  04942

Position Control Number  610  Job Code  040211

Salary $  6.46  per  hr  Hours  16  per week  Meditech _____

☑ Full Time  ☑ Part Time  Oberal  this job  ☐ PRN  ☐ Temporary  ☐ Summer  ☐ On Call  ☐ Exempt
72 hrs/pay total

DOB  on file  Marital Status _____ Maiden Name _____

Physical Exam _____ Check List _____ Orientation Folder _____

Folder Sent ☐ Yes ☐ No  Confidentiality Statement _____ File Folder _____

Benefits _____  References Release _____ Parking Permit _____

Federal W-4  on file.  Employee Handbook _____ Uniforms _____

State _____  Background Check _____ Photo I.D. _____

Cyborg  DB 4/19  F.P.B.C.  Needs-done  Test Needed _____

Department Copy  CC: TC, DB. PC, PR  Employment Authorization _____

Replacement for  ASP  Hrs.  32

Moss Affidavit EXHIBIT 1

For: SENEFF, PATRICIA                          From: SANDRA HUNTER
      Thur Apr 8, 1999 1:47 pm                 Taken by: SANDRA HUNTER (3552)

Hi, 16 hours a week and yes
%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%
Thur Apr 8, 1999 11:52 am                                  From: PATRICIA SENEFF

Is this 16/week or 16/pay and do we deduct it from one of the FT slots?
%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%
Thur Apr 8, 1999 11:38 am                                  From: SANDRA HUNTER

Please be advised that Debbie Moss from the Behavorial Center, has accepted a PT
(16hours) position on Rehab as the Patient Service Hostess. Her start date is April
18th.
--------------------------------------------------------------------------------
SENT TO: #PC


%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%
--------------------------------------------------------------------------------
SENT TO: SANDRA HUNTER, POSITION CONTROL


%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%%

CONFIDENTIAL

Moss Affidavit EXHIBIT 1

**PARMA COMMUNITY GENERAL HOSPITAL**                    Date  _4-8-99_

## EMPLOYEE CHANGE AUTHORIZATION  RECEIV...

APR 1 2 1999

Employee Name ___MOSS, DEBORAH___          Transaction Type HUMAN  Status Change  ✓

Social Security No. ████████████          RES. Correction

Position ___RECREATION THERAPIST___

Division ___B.C.O.A.___          Department Director ___Sandra K Clinton___
                                                          (Signature)

Replacing (Name) ___32 HRS (HALL)___

| | | | Effective Date |
|---|---|---|---|
| Position Control Number | | | |
| Change Job Grade from _____ | to _____ | | |
| Change Salary from _____ | to _____ | | |
| Change Status from Non-Exempt to Exempt | | | |
| Change Status from Exempt to Non-exempt | ※ DUAL EMPLOYEE | | |
| Change Status from On Call to Not On Call | | | |
| Change Status from Not on Call to On Call | | | |
| Change Job Title from _____ | to _PT. SERVICE HOST_ | | _4-18-99_ |
| Change Job Code from _____ | to _04 02 11_ | | _04-18-99_ |
| Change Budget Number from _____ | to _6710_ | | _04-18-99_ |
| Change Status from _____ (F.T., P.T., PRN., Job Share, Student) | to _____ | | |
| Change Evaluation Date from _PT_ | to _FT_ | | _04-18-99_ |
| Change Perm Shift Code from (1,2,3) _____ | to _____ | | |
| Change hours/week from _20_ | to _36_ | | _04-18-99_ |
| Change _____ from _____ | to _____ | | |
| Change _____ from _____ | to _____ | | |

**L.O.A.** - Information not listed below should be included on LOA form.

Reinstatement Date (First day back) _____

Cancel LOA (if applicable) _____

**Change Name, Address, Phone to:**                    **Change in Case of Emergency To:**
(Complete all blanks)                                  (Complete all blanks)

Name _____                                           Name _____

Address _____                                        Address _____

City, State _____                                    City, State _____

Zip Code ____ Phone _____                            Zip Code ____ Phone _____
                                                                        (Work)        (Home)

          Marital Status _____

9110/9333407W

P-32  12/93

Moss Affidavit EXHIBIT 1

## PARMA COMMUNITY GENERAL HOSPITAL
### TRANSFER APPLICATION

Work Ext. # 4335

Name: Deborah A Moss

Home Phone #: (330 225-9597) (3/26)

Date: 3/19

Present Position: Recreation Therapist

Dept: BCOA

Position Applying For: Pt Service Hostess Rehab for 8 Step down

Reason for your Transfer request: would like to work in addition to my current position. Share my Skills w/ others.

Qualifications: (Specifically list relevant education and/or experience)

Courses Completed: BA Recreation + Leisure Services Kent State

Training & Experience: Over 10 yrs. of direct pt. care. I enjoying helping people.

---

*HUMAN RESOURCES DEPARTMENT WILL COMPLETE BELOW THIS LINE*

Hire Date: 12.12.96

Current Salary: Gr16

Salary Range of position applied for: Gr2

Employment History:

| Position | Department/Company | Dates |
|---|---|---|
| | | |
| | | |
| | | |

Attendance/Tardiness: n/a

Disciplinary Actions/Warning Notices: n/a

Summary of Performance Appraisals: 12/98 = 460  Exceeded 4 Stds, Including Service Excellence

---

*I Withdraw My Application:*

CONFIDENTIAL

Signature                                        Date

UH MOSS 1243

Moss Affidavit EXHIBIT 1

MAR 25 1999

Application Logged In: _____    Interview by Human Resources: _____

Interview by Department: _____

Recommendation of Human Resources Department: _____

_Part time  40 hrs/pay   in BCoA._

_____

_____

Name: _PSmyth_    Title: _____

Recommendations of Employees' current Department Director/Supervisor: _____

_Debbie is a very dependable employee + would be an_

_asset to any department_

Attendance/Tardiness Record: _____

Name: _C. Kramer MSN PN-S_    Title: _Nurse Manager BCoA_

Decision of Department Director where vacancy exists: _Will accept_

_transfer._

_____

_____

_____

✓ _____    Recommended for Transfer

_____    Not Recommended at Present Time

Reason: _____

_____

_____

_____

Name: _Sandra Chester RN_    Date: _4/7/99_

Effective Date of Transfer: _4/18/99_

Rate of Pay: _$6.46_

FORM P-31
5/93                          CONFIDENTIAL                          UH-MOSS 1244

Moss Affidavit EXHIBIT 1

# National Council for Therapeutic Recreation Certification

Be it known that

## Deborah Ann Moss

has met the requirements of the Professional Standards advanced by the
National Council for Therapeutic Recreation Certification and is hereby granted

## *Therapeutic Recreation Specialist*

and is duly authorized to use the initials CTRS as an indication of professional competency

Certification Number _____ 20219

Expiration Date _____ 5/31/00

Karen Luken, M.S., CTRS
Chair of the Board of Directors

Peg Connolly, Ph.D., CTRS
Executive Director

©1991, National Council for Therapeutic Recreation Certification, Inc. This document shall be used only in accordance with NCTRC Standards and rules and shall be returned upon request.

CONFIDENTIAL

UH-MOSS 1246

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

| TODAYS DATE |
|---|
| 12/21/1999 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ████ | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| AREA CODE | PHONE NO | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6910 | 12/12/1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| SALRD-FT | 12/05/1999 | 16.2600 | Increase-Merit | 40.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PAT CODE |
|---|---|---|---|---|---|---|---|---|
| 12/03/2000 | Annual Appraisal | 0800 | 1630 | 30 | | | | 3 |

| CERT/LICENSE | CLP NO | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 283621066 | 04/11/1999 | CHG-TO-SALRD FT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|

CONFIDENTIAL

UH-MOSS 1225

Moss Affidavit EXHIBIT 1

# Parma Community General Hospital



## PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM



MOSS, DEBORAH ANN

Annual Appraisal   12/5/1999
6910   GEROPSYCH UNIT

| | | |
|---|---|---|
| 19 | | 481-500 |
| 18 | | 461-480 |
| 17 | X | 441-460 |
| 16 | | 421-440 |
| 15 | | 401-420 |
| 14 | | 381-400 |
| 13 | | 361-380 |
| 12 | | 341-360 |
| 11 | | 321-340 |
| 10 | | 301-320 |
| 9 | | 281-300 |
| 8 | | 261-280 |
| 7 | | 241-260 |
| 6 | | 221-240 |
| 5 | | 201-220 |
| 4 | | 181-200 |
| 3 | | 161-180 |
| 2 | | 141-160 |
| 1 | | -140 |

Your performance rating score is:

460 ✓

Your current salary is:

$  15.50

Your salary increase is:

$  .76

Your new rate of pay is:

$  16.26 ✓

CONFIDENTIAL

UH-MOSS 1226

Moss Affidavit EXHIBIT 1

# PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

Job Title __RECREATION THERAPIST__

Name _____    Date _____

## PERFORMANCE APPRAISAL SUMMARY

It is the commitment of Parma Community General Hospital to appraise all performance without regard to race, color, creed, sex, age, national origin, ancestry, marital status or disability.

| | Standard | Weight | Score | | | Performance |
|---|---|---|---|---|---|---|
| 1 | Provides recreational activities for the unit. | 35% | (5) | 3 | 1 | 175 |
| 2 | Completes an individual assessment for all patients | 20% | (5) | 3 | 1 | 100 |
| 3 | Participates in intake, referral and development activities | 10% | 5 | (3) | 1 | 30 |
| 4 | Maintains standards of service excellence in behavior toward | 15% | (5) | 3 | 1 | 75 |
| 5 | patients, visitors, physicians and other co-workers | | 5 | 3 | 1 | |
| 6 | Upholds and supports the mission of the Hospital and its operating | 5% | (5) | 3 | 1 | 25 |
| 7 | policies and procedures. | | 5 | 3 | 1 | |
| 8 | Overall Inpatient Satisfaction Score for the most recent | 5% | 5 | (3) | 1 | 15 |
| 9 | completed caldendar year. | | 5 | 3 | 1 | |
| 10 | Overall unit satisfaction - CQI | 5% | 5 | (3) | 1 | 15 |
| 11 | Unit Satisfaction - Recreation Therapy | 5% | (5) | 3 | 1 | 25 |
| 12 | | | 5 | 3 | 1 | |
| 13 | | | 5 | 3 | 1 | |
| 14 | | | 5 | 3 | 1 | |
| 15 | | | 5 | 3 | 1 | |

**TOTAL:** 460

JCAHO Requirements:
Age of Patients Served (if applicable): __50__ to __80+__
(Refer to unit/department performance standards)

CONFIDENTIAL

UH-MOSS 1227

MOSS, DEBBIE 98-99

5/14/99 DEBBIE CONTINUES TO PROVIDE QUALITY GROUPS TO PATIENTS.  PROVIDES
INTERSTING ACTIVITIES AND HOLIDAY FESTIVITIES.  HELPS OUT ON UNIT WITH LUCH
AND OTHER CARE.

7/9/99 CONTINUES TO PROVIDE CREATIVE GROUPS FOR PATIENTS. WORKS EXTRA WHEN
NEEDED.  HELPFUL WHEN NEEDED DURING MEAL TIME WHEN NSG STAFF BUSY.

8/10/99  IS TAKING EXTRA TIME TO HELP OUT DURING VACATION TIME.

9/99 DISCUSSION WITH DEBBIE AND HOLLY ON BETTER COMMUNICATION ON THERE DAY TO
DAY ACTIVITIES WITH EACH OTHER TO ENSURE CONTINUITY OF CARE.  DEBBIE APPEARED
TO UNDERSTAND THE IMOPORTANCE OF THIS AND PLANNED TO WORK CLOSER WITH HOLLY

12/99 NO APPARENT COMMUNICATION DIFFICULTIES BETWEEN HOOLY AND DEBBIE.
PUT TOGHETHER UNIT XMAS PARTY.

*C. Kiene*

CONFIDENTIAL

UH-MOSS 1228

Moss Affidavit EXHIBIT 1

# PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

## PERFORMANCE APPRAISAL SUMMARY AND PLAN FOR DEVELOPMENT

**Reviewer's Comments:**

Debbie continues to provide interesting group activities and crafts to the Bcoop patients. She is helpful with patients at lunch + breakfast to assist with tray/eating. Participates in unit meetings + projects. Debbie is an asset to the unit. Goals: Continue to increase quality of patient activities — C Kiener RN

Debbie continues to be reliable, consistent and strive for excellence in her position. She is a very valuable asset to our program.

## EMPLOYEE COMMENT SECTION

**Your Comments:**

**Confidentiality Statement:** Employees of Parma Community General Hospital will routinely come in contact with information concerning Parma Community General Hospital operations and/or its patients. The employee shall hold this information strictly confidential and shall not repeat, copy, or communicate this information to any person (including without limitation – family and friends) or entity outside of Parma Community General Hospital. Employees, however, may share and/or discuss certain work-related information among themselves as is necessary to perform their particular job duties.

Employee's Signature  ✗Deborah A Moss          Date  12/13/99

Reviewer's Signature  _____       .Date.

Dept. Dir. Signature  C Kiener MSN, RN CS         Date  12/13/99

Line Admin. Signature  P. Duffin                  Date  12/15/99

*Singatures indicate that a discussion has been held concerning this appraisal and acknowledgement of Parma Community General Hospital Confidentiality and Privacy Considerations.*

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
## AGE SPECIFIC CRITERIA

Name: _Debbie Moss_          Job Title: _Rec Therapy_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

Legend: M = Meets, NM = Not Meets, N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | X | | | X | | | X | | | X | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | X | | | X | | | X | | | X | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | X | | | X | | | X | | | X | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | X | | | X | | | X | | | X | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | X | | | X | | | X | | | X | | |
| Determines and documents head circumference. | X | | | X | | | X | | X | X | | X |
| Prepares and administers medication doses based on weight and age. | X | | | X | | | X | | | X | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | X | | | X | | | X | | | X | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | X | | | X | | | X | | | X | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | X | | | X | | | X | | | X | | |
| Determines and documents immunization status. | X | | | X | | | X | | | X | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | X | | | X | | | X | | | X | | |
| Evaluates the learning needs and teaches patient/family. | X | | | X | | | X | | | X | | |

CONFIDENTIAL                    UH-MOSS 1230

Moss Affidavit EXHIBIT 1

## 19 YEARS TO 80 PLUS

| Legend: M = Meets  NM = Not Meets  N/A = Non Applicable | Adult 19 – 40 yrs ** | | | Middle Adult 41 – 64 yrs ** | | | Late Adult 65 – 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | X | | | X | | | X | | | X | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | X | | | X | | | X | | | X | | |
| Monitors vital signs and is aware of accepted normal ranges. | X | | | X | | | X | | | X | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | X | | | X | | | X | | | X | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | X | | | X | | | X | | | X | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | X | | | X | | | X | | | X | | |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | X | | | X | | | X | | | X | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | X | | | X | | | X | | | X | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | X | | | X | | | X | | | X | | |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | X | | | X | | | X | | | X | | |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | X | | | X | | | X | | | X | | |
| Evaluates the learning needs and teaches patient/family. | X | | | X | | | X | | | X | | |

C Kieren

References: ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

CONFIDENTIAL

Moss Affidavit EXHIBIT 1

Deborah Ann Moss
Geropsych
Recreation Therapist
ANN  12-05-99

RMA COMMUNITY GENERAL HOSPITAL

A & T RECORD

## 1999

### 1999 — JANUARY

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     |     | 1   | 2   |
| 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| 17  | 18  | 19  | 20  | 21  | 22  | 23  |
| 24  | 25  | 26  | 27  | 28  | 29  | 30  |

### FEBRUARY

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 31  | 1   | 2   | 3   | 4   | 5   | 6   |
| 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| 21  | 22  | 23  | 24  | 25  | 26  | 27  |
| 28  | 1   | 2   | 3   | 4   | 5   | 6   |

### MARCH

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| 21  | 22  | 23  | 24  | 25  | 26  | 27  |
| 28  | 29  | 30  | 31  | 1   | 2   | 3   |

### APRIL

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  | 30  |     |

| SUN | MON | TUE | WED | THU | FRI | SAT |

### 1999 — MAY

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     |     |     | 1   |
| 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| 16  | 17  | 18  | 19  | 20  | 21  | 22  |
| 23  | 24  | 25  | 26  | 27  | 28  | 29  |

### JUNE

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 30  | 31  | 1   | 2   | 3   | 4   | 5   |
| 6   | 7   | 8   | 9   | 10  | 11  | 12  |
| 13  | 14  | 15  | 16  | 17  | 18  | 19  |
| 20  | 21  | 22  | 23  | 24  | 25  | 26  |
| 27  | 28  | 29  | 30  | 1   | 2   | 3   |

### JULY

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  | 30  | 31  |

### AUGUST

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| 15  | 16  | 17  | 18  | 19  | 20  | 21  |
| 22  | 23  | 24  | 25  | 26  | 27  | 28  |

| SUN | MON | TUE | WED | THU | FRI | SAT |

### 1999 — SEPTEMBER

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 29  | 30  | 31  | 1   | 2   | 3   | 4   |
| 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| 19  | 20  | 21  | 22  | 23  | 24  | 25  |
| 26  | 27  | 28  | 29  | 30  | 1   | 2   |

### OCTOBER

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| 17  | 18  | 19  | 20  | 21  | 22  | 23  |
| 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| 31  | 1   | 2   | 3   | 4   | 5   | 6   |

### NOVEMBER

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| 21  | 22  | 23  | 24  | 25  | 26  | 27  |
| 28  | 29  | 30  | 1   | 2   | 3   | 4   |

### DECEMBER

| SUN | MON | TUE | WED | THU | FRI | SAT |
|-----|-----|-----|-----|-----|-----|-----|
| 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| 19  | 20  | 21  | 22  | 23  | 24  | 25  |
| 26  | 27  | 28  | 29  | 30  | 31  |     |

| SUN | MON | TUE | WED | THU | FRI | SAT |

CONFIDENTIAL

UH-MOSS 1232

Moss Affidavit EXHIBIT 1

Parma Community General Hosp.

**EMPLOYEE'S EDUCATION RECORD**

Name: Deborah A Moss    Position: Recreation Therpist  Employee #:
Department: BCOA    Rt    Year: 1999

| Date | Title of Program | Orientation | Inservice | Continuing Education | Incidental | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|---------------------|------------|-------------|-----------|------------|------------------|------------------|---------------|
| 2/10/99 | Admission | | | | | | | | BCOA - Horizon | 1 | 1 |
| 2/24/99 | Pharmacology of New Agents | | ✓ | ✓ | | | | | BCOA - Horizon | 1 | 1 |
| 2/26/99 | Dementia Diagnosis | | | ✓ | | | | | BCOA - PCGH | 1 | 1 |
| 3/10/99 | Psychosis + Geriatric pt | | | ✓ | | | | | BCOA Prim Mental Health Care | 1 | 1 |
| 4.28.99 | Memory + Dementia | | | | | | | | | | |
|  | Understanding the confusion | | | | | | | | BCOA | 1 | 1 |
| 6.23.99 | Spirituality + the pt | | | | | | | | | | |
| 6.24.99 | Dealing w/ Challenging Behaviors II | | | ✓ | | ⋅ | | | Western Reserve Geriatric Education Center | 3 | 3 |
| 9.16.99 | Effective use of | | | ✓ | | | | | BCOA | 2 | 2 |
|  | humor in healthcare | | | | | | | | | | |
|  | setting | | | | | | | | | | |
| 10.7.99 | Community Recreation | | | ✓ | | | | | Northern Ohio | .15 | 1.5 |
| " | Creative programming on a budget | | | ✓ | | | | | TR Association | 1 | 1.0 |
| " | Forging the future of RT in ohio | | | ✓ | | | | | " | 1 | 1.0 |
| " | Relaxation Techniques | | | ✓ | | | | | " | .15 | 1.5 |
| " | Community based program #2 | | | ✓ | | | | | " | 1 | 1.0 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

N-155  4/96
9110/9516312W 6/95

CONFIDENTIAL

UH-MOSS 1233

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

**EMPLOYEE'S EDUCATION RECORD (cont'd)**

**ACCOMPLISHMENTS**

---

**Staff Meetings**

In the box on the left, enter a check mark by the month of each staff meeting you attended. Circle those not attended. In the box on the right, circle the months you presented at a staff meeting and indicate the topic next to the month.

| Attendance | | | |
|---|---|---|---|
| Jan | ✓ | Jul | |
| Feb | ✓ | Aug | |
| Mar | ✓ | Sep | |
| Apr | ✓ | Oct | ✓ |
| May | | Nov | |
| Jun | | Dec | |

| Presentations | | | |
|---|---|---|---|
| Jan | 22 | Activities for Elderly | Jul |
| Feb | | | Aug |
| Mar | | | Sep |
| Apr | | | Oct |
| May | | | Nov |
| Jun | | | Dec |

---

**Committee Participation**

Enter the names of the committee(s) on which you participate. Check the months of attendance. Check if unit, department, or hospital level.

| Committee Name | UNIT | DEPT | HOSP | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Referal Development Committee | X | | | X | X | X | X | X | X | X | X | X | X | X | X |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

---

**Special Certification(s) Earned**

Enter the title of the certification (M/S, CCA, ACLS, Code Pink, Chemotherapy, etc.) and the date of approval.

| Title | Date |
|---|---|
| Crisis Prevention Intervention | Unable to complete yet |
| | |
| | |
| | |

Note: Forward to Human Resources with Annual Performance Review

CONFIDENTIAL

UH-MOSS 1234

Moss Affidavit EXHIBIT 1

# PRA PERSONNEL AUTHORIZATION

| | |
|---|---|
| | **TODAYS DATE** 09/16/1999 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ▇▇▇▇▇ | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| AREA CODE | PHONE NO | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6910 | 12/12/1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| SALRD-FT | 12/06/1998 | 15.5000 | Increase-Merit | 40.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| 12/05/1999 | Annual Appraisal | 0800 | 1630 | 30 | | | | 3 |

| CERT/LICENSE | CLP NO | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 283621066 | 04/11/1999 | CHG-TO-SALRD FT |

| EMERGENCY CONTACT NAME | | AREA CODE | TELEPHONE # |
|---|---|---|---|
| MOSS, BILL | | 440 | 303-4759 |

| STREET ADDRESS | CITY STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL

UH-MOSS 1235

Moss Affidavit EXHIBIT 1

**Parma Community General Hospital**

RECEIVED

AUG 1 9 1999

HUMAN RESOURCES

DATE: _8-5-99_

## EMPLOYEE TERMINATION AUTHORIZATION

Employee Name _MOSS, DEBORAH_    Position _PS HOSTESS_

Social Security Number _[redacted]_    Department _4 REHAB  6710_

Date of Hire _12-12-96_    Status ☐ FT  ☑ PT  ☐ PRN  ☐ Other

Termination Date _8-13-99_

Department Director/Manager _Sandie Shorts_
(Signature)

Reason for Leaving _Personal Reasons_    _Double Employee_

Term Code _104_
(See below for appropriate term code number)

_Not terminating from Hospital's just to Rehab Employee Lail_

### Must complete the following to process Termination:

Eligible for Rehire    ☐ Yes  ☐ No

If no, give reason _____

Resignation Letter Attached    ☐ Yes  ☐ No    Change termination date to _____

Photo I.D. Returned    ☐ Yes  ☐ No    Cancel termination _____

Returned Department Property/Keys    ☐ Yes  ☐ No    Operating Room Only:
(Uniforms, if applicable)

Parking Permit Returned    ☐ Yes  ☐ No    Employee informed to contact
Employee Health Clinic for eye exam  ☐ Yes  ☐ No

### TERMINATION CODES

| | | | |
|---|---|---|---|
| 101 | Return to School | 123 | Attendance/Tardiness |
| 102 | Health Reasons | 124 | Destruction of Hospital Property |
| 103 | Military | 125 | Job Discontinued |
| 104 | Personal Reasons | 126 | Reduction in Force |
| 105 | Another Job Opportunity | 127 | Job Abandonment |
| 106 | Relocation | 128 | Assignment Completed |
| 107 | Resign at Hospital Request | 129 | Disciplinary Action |
| 108 | No Reason Given | 130 | Failed State Boards |
| 109 | Dissatisfied | 131 | Unsatisfactory Probation |
| 110 | Retirement | 132 | Expiration Industrial Leave |
| 120 | Did Not Return from LOA | 133 | Not Fulfilling PRN Work Requirements |
| 121 | End of Disability Leave | 134 | Other |
| 122 | Unsatisfactory Performance | 400 | Death |

DPC 9110/9826104 9/98  10/6/98(0333408W)

**H.R. Use Only**

HR Rep _____

P-33, 10/98

Status Log 8/9 TC
CONFIDENTIAL

Cyborg ___ 9/3, 9/10

UH-MOSS 1236

WHITE – Human Resources    YELLOW – Department

Moss Affidavit EXHIBIT 1

August 4, 1999


Sandy Hunter
Parma Community General Hospital
7001 Powers Blvd.
Parma, Ohio 44129

Dear Ms. Hunter,

Due to recent developments occuring in my husband's job,
I must resign from my position as Service Hostess.

I enjoyed working with the patients, as well as the staff.
They both made me feel very welcome and appreciated.

I will recommend the Service Hostess position, and continue
to offer ideas and suggestions as they come to mind.

Thank you again for this great opportunity.



Sincerely,

Deborah A. Moss
Deborah A. Moss
Service Hostess


PS: My last day will be Friday August 13, 1999


CONFIDENTIAL                    UH-MOSS 1237

Moss Affidavit EXHIBIT 1



**Parma**
**Community**
**General Hospital**

August 20, 1999

Deborah Moss
63 Salem Court
Hinckley, OH 44233

Dear Deborah:

This is to acknowledge that we have received notification of your separation
from your second position as part-time Patient Care Hostess in the Rehab Unit.
This change became effective August 13, 1999.

If you should have any questions, please contact the Human Resources
Department at (440) 843-4009.

Sincerely,

Teri L. Coughlin
Benefits Representative

/tlc

CONFIDENTIAL

UH-MOSS 1238

Moss Affidavit EXHIBIT 1

## PARMA COMMUNITY GENERAL HOSPITAL

### PERSONNEL AUTHORIZATION

**TODAY'S DATE** 12/29/2000

| SOCIAL SECURITY | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ███████ | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| AREA CODE | PHONE NO. | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|
| 6910 | 12/12/1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER |
|---|---|---|---|---|
| SALRD-PT | 12/03/2000 | 16.9500 | Increase-Merit | 40.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| 12/09/2001 | Annual Appraisal | 0800 | 1630 | 30 | | | | 3 |

| CERT/LICENSE | CLP NO. | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 283621066 | 08/13/1999 | CHG-TO-SALARIED-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL

UH-MOSS 1203

Moss Affidavit EXHIBIT 1

# Community General Hospital

RECEIVED

DEC 1 3 2000

## PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

HUMAN RESOURCES



MOSS; DEBORAH ANN

Annual Appraisal    12-03-2000
6910  GEROPSYCH UNIT

| | | | |
|---|---|---|---|
| Your performance rating score is: | 19 | | 481-500 |
| | 18 | | 461-480 |
| **460** ✓ | (17) | | 441-460 |
| | 16 | | 421-440 |
| | 15 | | 401-420 |
| Your current salary is: | 14 | | 381-400 |
| | 13 | | 361-380 |
| $ *16,26* | 12 | | 341-360 |
| | 11 | | 321-340 |
| | 10 | | 301-320 |
| Your salary increase is: | 9 | | 281-300 |
| | 8 | | 261-280 |
| $ *77.69.* | 7 | | 241-260 |
| | 6 | | 221-240 |
| | 5 | | 201-220 |
| Your new rate of pay is: | 4 | | 181-200 |
| | 3 | | 161-180 |
| $ *17.03* 16.95 | 2 | | 141-160 |
| | 1 | | -140 |

DB 12/19

cc: HS.

1

CONFIDENTIAL

UH-MOSS 1204

Moss Affidavit EXHIBIT 1

# PERFORMANCE APPRAISAL, PLANNING, AND DEVELOPMENT FORM

Job Title    **Recreation Therapist**

Name  DEBORAH MOSS                          Date  12-12-00

## PERFORMANCE APPRAISAL SUMMARY

It is the commitment of Parma Community General Hospital to appraise all performance without regard to race, color, creed, sex, national origin, ancestry, marital status, or disability.

| | Standard | Weight | | Score | | Performance Rating Score |
|---|---|---|---|---|---|---|
| 1 | Policies & Procedures | 5% | 5 | ③ | 1 | 15 |
| 2 | Press Ganey - Hospital Score | 5% | 5 | ③ | 1 | 15 |
| 3 | Service Excellence | 15% | ⑤ | 3 | 1 | 75 |
| 4 | Participates in intake, referral & develoment | 10% | 5 | ③ | 1 | 30 |
| 5 | Upholds mission, policies & procedures | 40% | ⑤ | 3 | 1 | n/a |
| 6 | Complete an individual recreational assessment | 25% | ⑤ | 3 | 1 | 125 |
| 7 | PROViDES Recreational activities | 30% | ⑤ | 3 | 1 | 150 |
| 8 | to Different Jarups | | 5 | 3 | 1 | |
| 9 | Dept. Quality PI | 5% | ⑤ | 3 | 1 | 25 |
| 10 | Dept. NSg | 5% | ⑤ | 3 | 1 | 25 |
| 11 | | | 5 | 3 | 1 | |
| 12 | | | 5 | 3 | 1 | |
| 13 | | | 5 | 3 | 1 | |
| 14 | | | 5 | 3 | 1 | |
| 15 | | | 5 | 3 | 1 | |

**TOTAL: 460**

**JCAHO Requirements:**
Age of Patients Served (if applicable): 50 and up
(Refer to unit/department performance standards)

**3**
CONFIDENTIAL

UH-MOSS 1205

MOSS 99-00

1/05/00 CONTINUES TO PROVIDE CREATIVE ACTITIVITIES WITH PAITNES

6/00 TAKES EXTRA TIME ON SCHEDULE WHEN NEEDED

10/00 DOES MARKETING WHEN OPPORTUNITIES ARISE. 10/11/00 TALK GIVEN TO HELP AT
HOME ON DISRUPTIVE PATIENTS

UH-MOSS 1206

Moss Affidavit EXHIBIT 1

MA COMMUNITY GENERAL HOSPITAL

A & T RECORD

MOSS, DEBORAH ANN
12/12/1996
RECREATION THERAPIST
6910    GEROPSYCH UNIT

2000

### 2000 — JANUARY / FEBRUARY / MARCH / APRIL

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| SUN | MON | TUE | WED | THU | FRI | SAT |

### 2000 — MAY / JUNE / JULY / AUGUST

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| 30 | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | 1 | 2 |
| SUN | MON | TUE | WED | THU | FRI | SAT |

### 2000 — SEPTEMBER / OCTOBER / NOVEMBER / DECEMBER

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | | | | | | |
| SUN | MON | TUE | WED | THU | FRI | SAT |

CONFIDENTIAL    UH-MOSS 1207

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
### FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _DeBoRAH Moss_          Job Title: _Recreation Therapist_

**Job Summary:** In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

| Legend: M = Meets / NM = Not Meets / N/A = Non Applicable | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | | | X | | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

6020/9520710X 7/95          CONFIDENTIAL          UH-MOSS 1208

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: DEBORAH MOSS    Position: REC Therapist    Employee #:
Department: BCoA    Year: OO

| Date | Title of Program | Orientation | Inservice | Continuing Education | Incidental | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/00 | Spieit Needs of pls | | | | | | | ✓ | BCoA | 1 | |
| 1/14/00 | CPT | | ✓ | 4° | | | | | BCoA | 4° | |
| 3/00 | ECT | | | | | | | | BCoA | | |
| 11/99 | Assess older Amult | | | | | | | | BCoA | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

N-155  4/96
9110/9516312W 6/95

CONFIDENTIAL

UH-MOSS 1209

Moss Affidavit EXHIBIT 1

| PARMA COMMUNITY GENERAL HOSPITAL | TODAY'S DATE |
|---|---|
| PERSONNEL AUTHORIZATION | 12/14/2001 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| AREA CODE | PHONE NO | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CTRL 6 | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 12/12/1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS/PER PAY |
|---|---|---|---|---|
| SALRD-PT | 12/02/2001 | 17.8400 | Increase-Merit | 40.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| 12/01/2002 | Annual Appraisal | 0800 | 1630 | 30 | | | | 3 |

| CERT/LICENSE | CLP NO | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 283621066 | 08/13/1999 | CHG-TO-SALARIED-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL

UH-MOSS 1192

Moss Affidavit EXHIBIT 1

## PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

Name (Print):_____   MOSS, DEBORAH ANN                    Social Security #: _____

Job Title:_____                                           Department/Unit:_____
                     Annual Appraisal    12-02-2001
Effective Date o     6910  GEROPSYCH UNIT
                                                           Cost Center: _____

Appraisal Type: (Circle)        6 Month    Transfer 6 Month    Annual    Followup

REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:
Debbie works well with geriatric patients.  She is pleasant and organized in
planning RT activities.  Can be relied on to do the job and and any other
assigned tasks.

Continue to develop the RT groups based on the needs of patient groups.
Continue to function as team player and participate in team meetings.

GOALS FOR NEXT YEAR:

Working with other members of team in developing new groups related to
functional level.

Continue attending inservices and completing compentencies.

EMPLOYEE'S COMMENTS:

CONFIDENTIAL                                    UH-MOSS 1193

Moss Affidavit EXHIBIT 1

## PERFORMANCE APPRAISAL

RATINGS:

| | % | Rating | Points | | % | Rating | Points |
|---|---|---|---|---|---|---|---|
| Goal #1 | 15 | x 5 | = 75 | Goal #2 | | 5x 3= | 15 |
| Goal #6 | 25 | x 5 | = 125 | | | | |

Goal #7  5 x 3 =  15

~~Goal #2   5   x             =              Goal #7   5   x              =~~

Goal #3   5   x 5        = 25

Goal #4   10   x 3        = 30

Goal #5   35   x   5      = 175

Totals = 100 √

Performance points =   460  √

Performance rating score =   17

Current salary = 16.95
Salary increase     .89 √  New rate of pay =   17.84

DB 12/7

**Confidentiality Statement:**  Employees of Parma Community General Hospital will routinel
come in contact with information concerning Parma Community General Hospital operations
and/or its patients.  The employee shall hold this information strictly confidential an
shall not repeat, copy, or communicate this information to any person (including withou
limitation ~ family and friends) or entity outside of Parma Community General Hospital.
Employees, however, may share and/or discuss certain work-related information among
themselves as is necessary to perform their particular job duties.

Employee's Signature _____  Date 12-3-01

Reviewer's Signature _____  Date 12-3-01

Dept. Dir. Signature _____  Date 12-3-01

Line Admin. Signature  Barbara Jibfala  Date 12-5-01

*Signatures indicate that a discussion has been held concerning this appraisal and
a*
*cknowledgment of Parma Community General Hospital Confidentiality and Privacey
Considerations.*

UH-MOSS 1194

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: DEBORAH MOSS    Position: RT    Employee #: _____

Department: BCOA    Year: 2001

| Date | Title of Program | Orientation | Inservice | Continuing Education | Incidental | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|---------------------|-----------|------------|-----------|-----------|------------------|------------------|---------------|
| 1/26/01 | Exposure (review) | | | | | | X | | | 1 | |
| | Safety | | | | | | X | | | | |
| | Safety | | | | | | X | | | | |
| | Safety | | | | | | X | | | | |
| 3.9.01 | CPR | | | | | | | X | hospital | | |
| 5·7·01 | The Agile Process | | | | | ✓ | | X | BCOA | | |
| | how to access + communicate w/ a elderly pt | | | | | | | | | | |
| 5.2.01 | Suicide Assessment | | | | | | | X | BCOA | | |
| 5·7·01 | Elder Abuse | | | | | ✓ | | X | BCOA | | |
| 7·16·01 | Coping Skills | | | | | | | | | | |
| | for Depression | | | ✓ | | | | | BCOA | 1 | |
| 7·25·01 | EMTala - He who | | | | | | | | | | |
| | makes the rules-Rules | | | ✓ | | | | | BCOA  Horizon | 1 | |
| 8·17·01 | Honor + Healthcare | | | | | | | | Profession + | | |
| | or Unhealthy combination | | | ✓ | | | | | Education Programs | 6 | |
| 9·10·01 | Caring for the | | | ✓ | | ✓ | | | BCOA | 1 | |
| | Caregiver | | | | | | | | | | |
| 9.5.01 | Assessing + Tx Depression | | | ✓ | | ✓ | | | | 6 | |
| 9·17·01 | Understanding | | ✓ | | | ✓ | | | | | |
| | Memory | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

N-155  4/86
9110/9516312W 6/95

CONFIDENTIAL                    UH-MOSS.1195

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
Compliance, Conscience, & Conduct

# Acknowledgement

This verifies that I have attended the Compliance, Conscience, and Conduct Training Program. I understand the Code as it applies to my job and me and understand I am expected to comply with it.

I know it is my right and responsibility to seek guidance on ethical and compliance issues when I am uncertain about which actions to take and to report situations to management when I have reason to believe there is a violation our policies.

I will fully cooperate in any investigation of conduct which may be a violation of our Code.

I have brought all compliance concerns that I am aware of to the attention of my supervisor or our Compliance Officer.

Name (print) _Deborah A Moss_

Signature _Deborah A Moss_

Department/Unit _B COA_                    _2.4.02_

Today's Date _B COA_

***Give this acknowledgement form to the class facilitator at the end of your training session.***

Certification Form
12/01
JM

Moss Affidavit EXHIBIT 1

# National Council for Therapeutic Recreation Certification ®

Be it known that

## Deborah Ann Moss

has met the certification requirements of the National Council for Therapeutic Recreation Certification and may use the designations®

**Certified Therapeutic Recreation Specialist** ™

CTRS®

Certification Number _____ 20219

Expiration Date _____ 5/31/02

Teresa Eberhart, M.S., CTRS
Chair of the Board of Directors

Peg Connolly, Ph.D., CTRS
Executive Director

©2000 National Council For Therapeutic Recreation Certification® (NCTRC®). All rights reserved. This document and the NCTRC trademarks, including, the marks "CTRS®" and "Certified Therapeutic Recreation Specialist™" may only be used in accordance with the rules and standards of NCTRC. This document must be returned immediately upon request by NCTRC.

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

### PERSONNEL AUTHORIZATION

| | JOB TITLE DATE |
|---|---|
| | 12/13/2002 |

| SOCIAL SECURITY | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ███████ | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| AREA CODE | PHONE NO. | DATE OF BIRTH | MARITAL | SEX | HIRE DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | GL # | JOB EFFECTIVE | JOB TITLE | JOB CODE | EEO CODE |
|---|---|---|---|---|---|
| 6910 | 6000 | 12/12/1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| HRLY-PT | 12/01/2002 | 18.7300 | Increase-Merit | 40.00 |

| APPRAISAL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | HRS | SHIFT |
|---|---|---|---|---|---|---|---|---|
| 12/07/2003 | Annual Appraisal | 0800 | 1630 | 30 | | | | 3 |

| CERT/LICENSE | CL NO | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 12/01/2002 | CHG-TO-HRLY-PT |

| EMERGENCY CONTACT NAME | AREA CODE | PHONE |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| ARRIVAL DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL

UH-MOSS 1179

Moss Affidavit EXHIBIT 1

**RECEIVED**

DEC 1 0 2002

HUMAN RESOURCES

PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

Name (Pri:  MOSS, DEBORAH ANN                    Social Security #: _____

Job Title: _____  Annual Appraisal  12/1/2002   Department/Unit: _____

Effective   6910 GEROPSYCH UNIT                    Cost Center: _____

Appraisal Type: (Circle)    6 Month    Transfer 6 Month    Annual    Followup
----------------------------------------------------------------------------

REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:

Debbie is cognizant of the changing needs of the geriatric patient and plans
for recreational groups accordingly.

She will be taking maternity leave in January for several months.

With other therapists , goal for next year would be to further develop groups
for cognitively impaired.

Would further recommend a method of computer use and am working with IS to
rectify this.

----------------------------------------------------------------------------

GOALS FOR NEXT YEAR:

To further develop groups especially focused on cognitively impaired.
Teaching of staff re group dynamics.

----------------------------------------------------------------------------

EMPLOYEE'S COMMENTS:

PERFORMANCE APPRAISAL

CONFIDENTIAL

UH-MOSS 1180

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: MOSS, DEBORAH    Position: RT    Employee #:
Department: BCOA    Year: 12/01 — 12/02

| Date | Title of Program | Orientation | Inservice | Continuing Education | Incidental | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|---------------------|-----------|-------------|-----------|------------|------------------|------------------|---------------|
| 12.24.2001 | HIPAA information | | | | | | | X | | | |
| 2.4.02 | Compliance con-science & conduct | | X | | | | X | | orientation form | | |
| 3.21.02 | The ABC's of creative Activity Programming | | | X | | X | | | The Art Studio Center for Therapy Through the arts | 6 | 6 |
| 5.30.02 | Beyond stress: An integrative approach to wellness | | | X | | | | | Benjamin Rose BCOA | 6.5 | 5.5 |
| 7.26.02 | Visual Imagery | | | X | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

N-155  4/96
9110/9516312W 6/95

CONFIDENTIAL

UH-MOSS 1181

Moss Affidavit EXHIBIT 1

| RATINGS: | % | Rating | Points | | % | Rating | Points |
|----------|-----|--------|--------|---|-----|--------|--------|
| Goal #1 | 15 | x 5 | = 75 | | | | |
| Goal #6 | 20 | x 5 | = 100 | | | | |
| Goal #2 | 15 | x 3 | = 45 | Goal #7 | 5 | x 3 | = 15 |
| Goal #3 | 5 | x 3 | = 15 | | | | |
| Goal #4 | 10 | x 5 | = 50 | | | | |
| Goal #5 | 30 | x 5 | = 150 | | | | |

Totals = 100 ✓

Performance points = 450 ✓         Performance rating score     450
Current salary = 17.84
  Salary increase ____.89 ✓    New rate of pay = 18.73 ✓

DB 12|12

**Confidentiality Statement:** Employees of Parma Community General Hospital will routinel come in contact with information concerning Parma Community General Hospital operations and/or its patients. The employee shall hold this information strictly confidential an shall not repeat, copy, or communicate this information to any person (including withou limitation - family and friends) or entity outside of Parma Community General Hospital. Employees, however, may share and/or discuss certain work-related information among themselves as is necessary to perform their particular job duties.

Employee's Signature X _Deborah A Moss_         Date _12'2' 2002_

Reviewer's Signature _Marilyn J Ali_         Date _12-2-02_

Dept. Dir. Signature _Lisa L Berglund_         Date _12/10/02_

Line Admin. Signature _B. Woytila / P Fallon_         Date _12/19/02_

*Signatures indicate that a discussion has been held concerning this appraisal and a cknowledgment of Parma Community General Hospital Confidentiality and Privacey Considerations.*

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
### FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: Debbie ____   Job Title: Recreation therapist

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

Legend: M = Meets / NM = Not Meets / N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1-5 yrs * | | | School Age 6-12 yrs * | | | Adolescent 13-18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | | | X | | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

6020/9520710X 7/95

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: _Debbie Moss_          Position: _Rec. Therapist_ Employee #: _____

Department: _BCoA_                                          Year: _12/01 — 12/02_

| Date | Title of Program | Orientation | Inservice | Continuing Education | Incidental | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|----------------------|------------|-------------|-----------|------------|------------------|------------------|---------------|
| 1/02 | _Arrene_ | | | | | | ✓ | ✓ | _Horizon_ | 2 | |
| 3/02 | _Safety_ | | | | | | | ✓ | _BCoA_ | | |
| 5/02 | _Safe Environment_ | | | | | | | ✓ | | | |
| 5/02 | _growth + develop_ | | | | | | | ✓ | | | |
| 3/02 | _falls_ | | | | | | ✓ | ✓ | | | |
| 3/02 | _Pt. Rights_ | | | | | | | ✓ | | | |
| 7/02 | _customer service_ | | | | | | | ✓ | | | |
| 7/02 | _culture_ | | | | | | | ✓ | | | |
| 7/02 | _suicide alert_ | | | | | | | ✓ | | | |
| | _hospital safety article_ | | | | | | | ✓ | _PCGH_ | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

N-155  4/96
9110/9516312W 6/95

CONFIDENTIAL

UH-MOSS 1184

Moss Affidavit EXHIBIT 1

# National Council for Therapeutic Recreation Certification®

Be it known that

## Deborah Ann Moss

has met the certification requirements of the National Council for Therapeutic Recreation Certification and may use the designations®

### CTRS®

### Certified Therapeutic Recreation Specialist™

Certification Number _____ 2021.9

Expiration Date _____ 5/31/03

_Janice Elich Monroe_
Janice Elich Monroe, PHD., CTRS
Chair of the Board of Directors

_Peg Connolly_
Peg Connolly, Ph.D., CTRS
Executive Director

©2000 National Council For Therapeutic Recreation Certification® (NCTRC®). All Rights Reserved. This document and the NCTRC trademarks, including, the marks "CTRS®", and "Certified Therapeutic Recreation Specialist™", may only be used in accordance with the rules and standards of NCTRC. This document must be returned immediately upon request by NCTRC.

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

### PERSONNEL AUTHORIZATION

| | MOD ISS DATE |
|---|---|
| | 12/22/2003 |

| SOC. SECURITY | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ▮▮▮▮▮ | MOSS, DEBORAH ANN | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINKLEY, OH | 44233 |

| CODE | PHONE NO. | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CTR # | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 12/12/1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | PERFORMANCE REV | HOURS |
|---|---|---|---|---|
| HRLY-PT | 12/14/2003 | 19.3900 | Increase-Merit | 24.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | MIN | HRDUE | SHIFT | FTE |
|---|---|---|---|---|---|---|---|---|
| 12/12/2004 | Annual Appraisal | 0800 | 1630 | 30 | | | | 3 |

| CERT/LICENSE | CERT NO | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 04/06/2003 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | AGE CODE | TELEPHONE |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERMED DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL
UH-MOSS 1151

Moss Affidavit EXHIBIT 1

RECEIVED

DEC 1 ([illegible])

HUMAN RESOURCE[illegible]

## PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

Name (Print): ___
MOSS, DEBORAH ANN

Job Title: _____
Annual Appraisal    12/14/2003

Effective Date ·
6910 GEROPSYCH UNIT

Social Security #: _____

Department/Unit: _____

Cost Center: _____

Appraisal Type: (Circle)    6 Month    Transfer 6 Month    (Annual)    Followup

------------------------------------------------------------------------

REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:

Debbie works well with the Geriatric population.  She is confident in
developing groups and planning activities related to their needs.

The unit will be developing further groups for less funtional pt.  Debbie's
input will be sought.

------------------------------------------------------------------------

GOALS FOR NEXT YEAR:

Assist with weekend groups and development of various types based on pt.
needs.  Work hours have decreased to 48/month.

------------------------------------------------------------------------

EMPLOYEE'S COMMENTS: *I will continue To provide quality care*
*programs. To pts + help out in any way when alailable,*

### PERFORMANCE APPRAISAL

RATINGS:

| | % | Rating | Points | | % | Rating | Points |
|---|---|---|---|---|---|---|---|
| Goal #1 | .15 | x 3 | = 45 | | | | |
| Goal #6 | 20 | x 3 | = 60 | | | | |
| Goal #2 | .15 | x 3 | = 45 | | | | |
| Goal #7 | 5 | x 3 | = 15 | | | | |
| Goal #3 | .5 | x 3 | = 15 | | | | |
| Goal #4 | .10 | x 5 | = 50 | | | | |
| Goal #5 | 30 | x 5 | = 150 | | | | |

Totals = 100

Performance points = 380 ✓        Performance rating score = 13 ✓

CONFIDENTIAL                    UH-MOSS 1152

Moss Affidavit EXHIBIT 1

Current salary = __18.73__
    Salary increase    .66 ✓    New rate of pay = __19.39__  12·19·03

**Confidentiality Statement:**  Employees of Parma Community General Hospital will routinel
come in contact with information concerning Parma Community General Hospital operations
and/or its patients.  The employee shall hold this information strictly confidential an
shall not repeat, copy, or communicate this information to any person (including withou
limitation - family and friends) or entity outside of Parma Community General Hospital.
Employees, however, may share and/or discuss certain work-related information among
themselves as is necessary to perform their particular job duties.

Employee's Signature _____    Date __12·7. 2003__

Reviewer's Signature _____    Date __12-8-03__

Dept. Dir. Signature _____    Date __12/8/03__

Line Admin. Signature _____    Date __12/8/03__

S

CONFIDENTIAL                UH-MOSS 1153

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _____    Job Title: _____

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

| Legend: M = Meets, NM = Not Meets, N/A = Non Applicable | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: Deborah Moss          Position: Recreation Therapist Employee #:

epartment: BCOA                                    Year: 2003

| Date | Title of Program | Orientation | Inservice | Continuing Education | Incidental | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|----------------------|------------|-------------|-----------|------------|------------------|-------------------|---------------|
| 7.14.03 | HIPA | | | | | | ✓ | | PCGH Auditorium | | |
| 8.21.03 | Valuating Older Adult w/ Dementia | | | ✓ | | | | | Arden Court | 1.5 | 1.5 |
| 8.29.03 | Care Strategies | | | ✓ | | | | | " " | 2 | 2 |
| 9.23.03 | Getting Muerotum your day | | | ✓ | | | | | Sunrise AL | 2 | 2 |
| 10.15.03 | Controlling Stress before it controls you | | | ✓ | | | | | Arden ct. | 2 | 2 |
| Nov. | Safety Fair | | | | | | ✓ | | | | |

CONFIDENTIAL

N=166  V798
9110/9516 12W 695

UH-MOSS-1155

Moss Affidavit EXHIBIT 1

<u>Employee Self-Evaluation Tool</u> ~ 2003

Please use this form throughout the year and turn in to manager's office the
month preceding your evaluation date.

Please evaluate related to your job role.

Name: Deborah Moss

Date: 12·7·2003

Successes this past year
(What do you consider your accomplishments in your role?)

I am still able to care for pts + work on the unit following a schedule change in working ability. The flexibility allows me to continue to preform my skills as a recreation therapist.

Initiatives/Personal Growth
(Did you attend any classes related to your role this past year? Were you a
part of an initiative to affect positive change in the work place?)

I was able to attend several seminars that related to pt. care as well as personal growth such as time management + reducing stress.

Difficulties Encountered

Adjusting to limited time on floor + making sure information is communicated effectively + clearly to co-worker(s) as well as obtaining new info on events.

Mission of the hospital
(What have you done to support Integrity, Collaboration and teamwork this past
year?
How have you demonstrated Trust/Mutual Respect/ Accountability/Responsibility?
Have you had open, honest communication with your team? Is it respectful?)

I believe we have a great team that truely cares for the pt. and provides education + support to families. We believe in the hospital + take pride in its growth + care.

CONFIDENTIAL

Moss Affidavit EXHIBIT 1

# National Council for Therapeutic Recreation Certification ®

Be it known that

## Deborah Ann Moss

National Council for Therapeutic Recreation Certification and may use the designations®

has met the certification requirements of the

### Certified Therapeutic Recreation Specialist™

### CTRS®

Certification Number _____ 20219

Expiration Date _____ 5/31/2004

_Janice Elich Monroe, Ph.D., CTRS_
Chair of the Board of Directors

_Peg Connolly, Ph.D., CTRS_
Executive Director

©2000 National Council For Therapeutic Recreation Certification® (NCTRC®). All Rights Reserved. This document and the NCTRC trademarks, including, the marks "CTRS®" and "Certified Therapeutic Recreation Specialist™" may only be used in accordance with the rules and standards of NCTRC. This document must be returned immediately upon request by NCTRC.

DB 1215

Moss Affidavit EXHIBIT 1

## PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

RECEIVED

Name (Print):
MOSS, DEBORAH A

Social Security #: DEC 13 2004

Job Title
Annual Appraisal    12/12/2004

Department/Unit: HUMAN RESOURCES

Effective  6910 GEROPSYCH UNIT

Cost Center:

Appraisal Type: (Circle)    6 month    Transfer 6 Month    Annual    Followup

--------------------------------------------------------------------

REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:
Debbie has reduced her hours this past year and works mostly weekends.  She
has worked extra days when needed.  She is comfortable working with the
Geriatric patient group.  She identifies their needs by the type of groups she
leads.  She attends inservices and completes competencies.

--------------------------------------------------------------------

GOALS FOR NEXT YEAR:
Continue to work in part-time status.  Develop groups with other therapists
that meet changing needs of the elderly population.

--------------------------------------------------------------------

EMPLOYEE'S COMMENTS: I continue to enjoy working w/ the
elderly population. I am looking forward to developing
new groups & providing quality care to our patients.

### PERFORMANCE APPRAISAL

RATINGS:          %      Rating    Points              %      Rating    Points

Goal #1  _15_ x  _3_   = 45
Goal #6  _20_ x  _3_     60


Goal #2  _15_ x  _3_   = 45
Goal #7  _5_  x  _3_   = 45 = 15

Goal #3  _5_  x  _3_   = 15

Goal #4  _10_ x  _3_   = 30

Goal #5  _30_ x  _5_   =150

Totals =    360
             390

Performance points = ~~360~~ 360        Performance rating score = _ 12

Current salary = _19.39_
    Salary increase _.70_     New rate of pay = _26.09_

Confidentiality Statement:  Employees of Parma Community General Hospital will routinel

JS  12/20/04

CONFIDENTIAL                                    UH-MOSS 1146

Moss Affidavit EXHIBIT 1

come in contact with information concerning Parma Community General Hospital operations and/or its patients. The employee shall hold this information strictly confidential an shall not repeat, copy, or communicate this information to any person (including withou limitation – family and friends) or entity outside of Parma Community General Hospital. Employees, however, may share and/or discuss certain work-related information among themselves as is necessary to perform their particular job duties.

Employee's Signature X _Dolah A Moss_ Date _12-11-2004_

Reviewer's Signature _Marilyn Juny_ Date _12-13-04_

Dept. Dir. Signature _Carla Lewis_ Date _12/8/04_

Line Admin. Signature _Mary Pat Bugay_ Date _12/13/04_

s

CONFIDENTIAL

UH-MOSS 1147

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## EMPLOYEE'S EDUCATION RECORD

me: _Debbie Moss_   Position: _Rec. therapist_   Employee #: _____

Department: _BCSA_   Year: _12/02 — 12/03_

| Date | Title of Program | Orientation | Inservice | Contact Hours | Independent Reading | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Safety Education | | | | | | X | | PCGH | | |
| 1/27/04 | _Licure_ | | | | | | ✓ | | BCSA | | |
| 1/27/04 | _Cancer Challenge_ | | | | | | ✓ | | BCSA | | |
| 4/22/04 | | | | ✓ | | | | | " | 1 | 1 |
| 4/29/04 | | | | ✓ | | | | | " | 1 | 1 |
| 5/10/04 | The Healing Use of Art | | | ✓ | | | | | MEDS - PDN | 6 | 6 |
| | Animals + others Principles | | | | | | | | | | |
| 5-24-04 | Alzheimers Disease | | | ✓ | | | | | | | |
| | + Related Disorders | | | | | | | | BCOA | 1.5 | 1.5 |
| | Plus several other CEU Sessions I will | | | | | | | | | | |
| | Copy + forward. | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

EMPLOYEE'S EDUCATION RECORD
DPC 9110/9516312W  6/95  3/6/02

CONFIDENTIAL

UH-MOSS 1148

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _Deborah Moss_   Job Title: _Recreation Therapist_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

| Legend: M = Meets, NM = Not Meets, N/A = Non Applicable | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | N/A | | | X | | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

6020/9520710X 7/95     CONFIDENTIAL     UH-MOSS 1149

Moss Affidavit EXHIBIT 1

**RECEIVED**

DEC - 5 2005

HUMAN RESOURCES

## PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

Name (P) **MOSS, DEBORAH A** _____ Social Security #: _____

Job Tit] **Annual Appraisal    12/11/2005**      _____ Department/Unit: _____
**6910  GEROPSYCH UNIT**

Effectiv _____ _____/ _____ Cost Center: _____

Appraisal Type: (Circle)    6 Month    Transfer 6 Month    (Annual)    Followup

--------------------------------------------------------------------------------

REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:
Debbie has reduced her hours  and works mostly weekends.  She
has worked extra days when needed.  She is comfortable working with the
Geriatric patient group.  She identifies their needs by the type of groups she
leads.  She attends inservices and completes competencies.

--------------------------------------------------------------------------------

GOALS FOR NEXT YEAR:
Continue to work in part-time status.  Develop groups with other therapists
that meet changing needs of the elderly population particularly the severely
demented.

--------------------------------------------------------------------------------

EMPLOYEE'S COMMENTS: I hope To work extra when needed +
develop new groups To work more effectivly w/
dementia patients.    PERFORMANCE APPRAISAL

RATINGS:

|  | % | Rating | Points |  | % | Rating | Points |
|---|---|---|---|---|---|---|---|
| Goal #1 | 15 ✓ x | 3 | = 45 | Goal #6 | 20 x | 3= | 60 |
| Goal #2 | 15 ✓ x | 3 | = 45 | Goal #7 | 5 x | 3= | 15 |
| Goal #3 | 5 ✓ x | 1 ✓ | = 5 |  |  |  |  |
| Goal #4 | 10 ✓ x | 3 | = 30 |  |  |  |  |
| Goal #5 | 30 x | 5 | =150 |  |  |  |  |

Totals =_       350      100 ✓

Performance points = 350 ✓       Performance rating score =12 ✓

Current salary = 20.09 ✓
Salary increase   .70 ✓     New rate of pay = 20.79 ✓

Confidentiality Statement:  Employees of Parma Community General Hospital will routinel

JK 12/15/05

CONFIDENTIAL                    UH-MOSS 1140

come in contact with information concerning Parma Community General Hospital operations and/or its patients.  The employee shall hold this information strictly confidential an shall not repeat, copy, or communicate this information to any person (including withou limitation - family and friends) or entity outside of Parma Community General Hospital. Employees, however, may share and/or discuss certain work-related information among themselves as is necessary to perform their particular job duties.

Employee's Signature _____  Date _12·4·05_

Reviewer's Signature _____  Date _12-1-05_

Dept. Dir. Signature _____  Date _12/1/05_

Line Admin. Signature _____  Date _12-1-05_

CONFIDENTIAL

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

# ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _Debbie Moss_                                    Job Title: _Recreation Therapist_

**Job Summary:** In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

Legend:  M = Meets
NM = Not Meets
N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

6020/9520710X 7/95

CONFIDENTIAL

UH-MOSS 1142

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: _Debbie Moss_   Position: _Recreation Therapy_  Employee #: _____
Department: _BCOA_   Year: _2005_

| Date | Title of Program | Orientation | Inservice | Contact Hours | Independent Reading | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Safety Education | | | | | | X | | PCGH | | |
| 1·20·05 | PPS | | | | | | X | | BCOA | 1 | — |
| 1·28·05 | Secure Training | | | | | | X | | " | 1.75 | |
| 7·21·05 | Team Building | | | V | | | | | Comstock of Hops | 2 | 2 |
| | Preventing Resolving Conflict | | | | | | | | (Lakeshoo Ed. & Cad/Sol Serves) | | |
| 8·10·05 | Safety Fair | | | | | | X | | PCGH | | |

EMPLOYEE'S EDUCATION RECORD
DPC 9110/9516312W 6/95 3/6/02

CONFIDENTIAL

UH-MOSS 1143

Moss Affidavit EXHIBIT 1

BCeA

# National Council for Therapeutic Recreation Certification®

Be it known that

## Deborah Ann Moss

has met the certification requirements of the
National Council for Therapeutic Recreation Certification and may use the designations

### CTRS®

## Certified Therapeutic Recreation Specialist™

Certification Number  _20219_

Expiration Date.  _6/30/2005_

Karen Wenzel, M.A., CTRS
Chair of the Board of Directors

Bob Riley, Ph.D., CTRS
Executive Director

©2013 National Council For Therapeutic Recreation Certification® (NCTRC®). All Rights Reserved. This document and the NCTRC trademarks, including, the marks "CTRS®" and "Certified Therapeutic Recreation Specialist™" may only be used in accordance with the rules and standards of NCTRC. This document must be returned immediately upon request by NCTRC.

CONFIDENTIAL

UH-MOSS 1150

## EMPLOYEE ACKNOWLEDGEMENTS
### Employee Handbook

The Employee Handbook describes important information about Parma Community General Hospital, and I understand that I should consult the Human Resources Department regarding any questions not answered in the Handbook.

Since the information, policies, and benefits described here are necessarily subject to change, I acknowledge that revisions to the Handbook may occur at the discretion of Hospital management. All such changes will be communicated through official written notices, and I understand that revised information may supersede, modify, or eliminate existing policies. Only the President of the Hospital has the ability to adopt any revisions to the policies in this Handbook. No verbal modification of the policies reflected in this Handbook will be effective.

I have entered into my employment relationship with Parma Hospital voluntarily and acknowledge that there is no specified length of employment. Accordingly, either the Hospital or I can terminate the relationship at will, with or without cause, at any time for any reason.

Furthermore, I acknowledge that this Handbook is neither a contract of employment nor a legal document. I further acknowledge that the Hospital's interpretation and application of this Handbook will not constitute an express or implied contract of employment. If, in this Handbook, the Hospital has mistakenly stated anything that is different from the actual provisions of the applicable benefit plan documents, the actual provisions of the benefit plan will govern.

I have received the Handbook, and I understand that it is my responsibility to read and comply with the policies contained in this Handbook and any revisions made to it.

_Deborah A. Moss_      _4-7-05_
Employee's Signature     Date

_Deborah A. Moss_
Employee's Name (Printed)

## CONFIDENTIALITY AND SECURITY

I have been granted access to use Parma Community General Hospital's computer resources. I agree to the following:
1. I have a legal obligation to hold confidential all information, including computerized data to which I have access.
2. I will only share information on a need to know basis with those individuals who:
   a. Facilitate patient care
   b. Perform a service or duty for the Hospital
   c. Are covered by a "Business Associate" agreement
3. I will only gain access or information needed for the performance of my job duties.
4. Logins, passwords, and other forms of access/identification that are assigned to me are confidential and are not transferable.

*Rev. 1/05*

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

| | TODAYS DATE |
|---|---|
| | 07/27/2006 |

| SOCIAL SECURITY | | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|---|
| ■■■■ | | MOSS, DEBORAH A | 03752 |

| STREET ADDRESS | CITY STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINCKLEY, OH | 44233 |

| CODE | PHONE NO | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CITY | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 12/12/1996 | RECREATION THERAPIST | 031601 | 16 |

| EMPLOYMENT STATUS | STATUS DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PP |
|---|---|---|---|---|
| HRLY-PT | 07/09/2006 | 21.3100 | Increase General Adj | 24.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NOR IN | WORK | MEAL | LUNCH | ZEROUT | MEALS | PAY CODE |
|---|---|---|---|---|---|---|---|---|
| 07/08/2007 | Annual Appraisal | 0800 | 1630 | 30 | | | | 1 |

| CURR LICENSE | CUR NO | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 04/06/2003 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY-STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL

UH-MOSS-1133

Moss Affidavit EXHIBIT 1

UH-MOSS 1145    CONFIDENTIAL

# National Council for Therapeutic Recreation Certification®

Be it known that

## Deborah Ann Moss

has met the certification requirements of the
National Council for Therapeutic Recreation Certification and may use the designations

### CTRS®

*Certified Therapeutic Recreation Specialist*™

Certification Number _____ 20219

Expiration Date _____ 6/30/2006

Alfred G. Kaye, CTRS
Chair of the Board of Directors

Bob Riley, Ph.D., CTRS
Executive Director

©2004 National Council For Therapeutic Recreation Certification® (NCTRC®). *All Rights Reserved.* This document and the NCTRC
trademarks, including the marks "CTRS®" and "Certified Therapeutic Recreation Specialist"™ may only be used in accordance with the rules
and standards of NCTRC. This document must be returned immediately upon request by NCTRC.

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _Deb Moss_  Job Title: _Rec Therapist_

**Job Summary:** In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

Legend:
M = Meets
NM = Not Meets
N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 – 5 yrs * | | | School Age 6 – 12 yrs * | | | Adolescent 13 – 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

CONFIDENTIAL

UH-MOSS 1134

Moss Affidavit EXHIBIT 1

RECEIVED

MAY 3 1 2006

## PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

HUMAN RESOURCES

Name (Print): _____   MOSS, DEBORAH A

_____ Social Security #: _____

Job Title: _____   Annual Appraisal   7/9/2006

_____ Department/Unit: _____

Effective Date   6910 GEROPSYCH UNIT

_____ Cost Center: _____

Appraisal Type: (Circle)      6 Month    Transfer 6 Month    Annual    Followup

------------------------------------------------------------------------

REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:
Debbie has reduced her hours and works mostly weekends.  She
has worked extra days when needed.  She is comfortable working with the
Geriatric patient group.  She identifies their needs by the type of groups she
leads.  She attends inservices and completes competencies.

------------------------------------------------------------------------

GOALS FOR NEXT YEAR:
Continue to work in part-time status.  Develop groups that focus on
Enhance process.  Evaluate with other therapists current treatment approaches
and how they can be modified to meet the changing needs of geriatric
population.

------------------------------------------------------------------------

EMPLOYEE'S COMMENTS:


### PERFORMANCE APPRAISAL

RATINGS:          %    Rating   Points              %    Rating   Points

Goal #1 _15_ x _3__ = 45        Goal #6 20 x 3=  60

Goal #2 _15_ x _3__ = _45_      Goal #7 5 x 3=  15

Goal #3 _5_ x _3_   =15

Goal #4 _10_ x 3    =30

Goal #5 _30_ x 5    =150

Totals =_    350

Performance points = _360_       Performance rating score =12

Current salary = 20.79

JK 6/6

CONFIDENTIAL                                UH-MOSS 1135

Moss Affidavit EXHIBIT 1

Salary increase        New rate of pay =

**Confidentiality Statement:** Employees of Parma Community General Hospital will routinel
come in contact with information concerning Parma Community General Hospital operations
and/or its patients.  The employee shall hold this information strictly confidential an
shall not repeat, copy, or communicate this information to any person (including withou
limitation - family and friends) or entity outside of Parma Community General Hospital.
Employees, however, may share and/or discuss certain work-related information among
themselves as is necessary to perform their particular job duties.

Employee's Signature _____   Date 5-20-06

Reviewer's Signature _____   Date 5-20-06

Dept. Dir. Signature _____   Date 5/26/06

Line Admin. Signature _____  Date _____

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
### FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _Debbie Moss_     Job Title: _RT_

**Job Summary:** In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

Legend:
M = Meets
NM = Not Meets
N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | | | | | | | | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | | | | | | | | | | |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | | | | | | | | | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | | | | | | | | | | |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | | | | | | | |
| Determines and documents head circumference. | | | | | | N/a | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | | | | | | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | | | | | | | | | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | | | | | | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | | | | | | | | | | |
| Determines and documents immunization status. | | | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor; respectful of patient's rights, i.e., limitation of treatment. | | | | | | | | | | | | |
| Evaluates the learning needs and teaches patient/family. | | | | | | | | | | | | |

6020/9520710X 7/95     CONFIDENTIAL     UH-MOSS 1137

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: _Denise Moss_    Position: RT    Employee #: _____

Department: _BCoA_    Year: _5/6 – 5/7_

| Date | Title of Program | Orientation | Inservice | Contact Hours | Independent Reading | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|---------------|---------------------|-------------|-----------|------------|------------------|------------------|---------------|
| 18/06 | Annual Safety Education | | | | | | X | | PCGH | | |
| 1/06 | _Service_ | | | | | | | | BCoA | | |
| 2/06 | _Inservice_ | | | | | | | | BCoA | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

EMPLOYEE'S EDUCATION RECORD
DPC 9110/9516312W  6/95  3/6/02

CONFIDENTIAL

UH-MOSS 1138

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

| | VERIFY DATE |
|---|---|
| | 07/27/2007 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| | MOSS, DEBORAH A | 03752 |

| STREET ADDRESS | CITY / STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINCKLEY, OH | 44233 |

| AREA CODE | PHONE NO | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CTR # | JOB EFFECTIVE | JOB TITLE | JOB CODE | REPORT |
|---|---|---|---|---|---|
| 6910 | 6000 | 12/12/1996 | RECREATION THERAPIST | 031601 | 137 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PP |
|---|---|---|---|---|
| HRLY-PT | 07/08/2007 | 21.7400 | Increase General Adj. | 40.00 |

| APPRAISAL DATE | NEXT APPRAISAL TYPE | FROM | TO | LUNCH | WEEK | PAY COD |
|---|---|---|---|---|---|---|
| 07/06/2008 | Annual Appraisal | 0800 | 1700 | 30 | | 1 |

| CERT/LICENSE | CL# | CL NO | AGENCY REPORT DATE | RECENT ACTIVITY |
|---|---|---|---|---|
| THERAPIST-RECREATION | | 20219 | 04/06/2003 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | REL | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY / STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERMD DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL UH-MOSS 1124

Moss Affidavit EXHIBIT 1

## PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

Name (Print): DEBORAH MOSS                    Social Security #: _____
Job Title: Recreation Therapist               Department/Unit: BCOA
Effective Date of Pay Adjustment: _____  Cost Center: 6910
Appraisal Type: (Circle) 6 Month   Transfer 6 Month   Annual  X
                Performance Improvement Plan Followup  60 days   90 days
--------------------------------------------------------------------------------
REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:
Deb remained very flexible when we were down one RT.  She was able to provide additional
time for the unit.

--------------------------------------------------------------------------------

GOALS FOR NEXT YEAR:
Assist with the improvement with patient satisfaction scores.

--------------------------------------------------------------------------------

EMPLOYEE'S COMMENTS:


| RATINGS: | % | Rating | Points | | % | Rating | Points |
|---|---|---|---|---|---|---|---|
| Goal #1 | 5 x | 3 | = 15 | Goal #5 | 35 x | 3 | = 105 |
| Goal #2 | 5 x | 3 | = 15 | Goal #6 | 35 x | 3 | = 105 |
| Goal #3 | 10 x | 3 | = 30 | | | | |
| Goal #4 | 10 x | 0 | = 0 | | | | |
| | | | | Totals = 100 | | 270 | |

Confidentiality Statement: Employees of Parma Community General Hospital will
routinely come in contact with information concerning Parma Community General
Hospital operations and/or its patients.  The employee shall hold this
information strictly confidential and shall not repeat, copy, or communicate
this information to any person (including without limitation - family and
friends) or entity outside of Parma Community General Hospital.  Employees,
however, may share and/or discuss certain work-related information among
themselves as is necessary to perform their particular job duties.

Employee's Signature _____  Date 6/21/07
Reviewer's Signature _____  Date
Dept. Dir. Signature Barbara Manuel            Date 6/21/07
Line Admin. Signature _____   Date
*Signatures indicate that a discussion has been held concerning this appraisal and
acknowledgment of Parma Community General Hospital Confidentiality and Privacy
Considerations.*

CONFIDENTIAL                                   UH-MOSS 1125

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

**EMPLOYEE'S EDUCATION RECORD**

Name: _Debbie Kim_  Position: _RN/LP_  Employee #: _____

Department: _Behavioral Health_  Year: _2005 — 1406_

| Date | Title of Program | Orientation | Inservice | Contact Hours | Independent Reading | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|---------------|---------------------|-------------|-----------|------------|------------------|------------------|---------------|
| | Annual Safety Education | | | | | | X | | PCGH | | |
| 2.11.06 | Secure Training | X | | | | | X | | ~~~~ | ~~~~ | |
| 3.17.06 | TB Test | | | | | | X | | | | |
| 6.10.06 | Enhance Training Video | X | | | | | | | PCGH | .50 | |
| " | See No? Video | X | | | | | | | " | .25 | |
| 7.19.06 | Managing Disruptive Behavior in Older Adults w/ Dementia | | X | | | | | | Lakeshore Counseling Services | 2 | 2 |
| 7.30.06 | Falls Prevention Restraint Competency | | | | X | | | X | PCGH | | |
| 8.30.06 | Activity / RT Roll | | | | | X | | | PCGH Rhythm Web | 1.25 | |
| 9.5.06 | Pt Rights | | | | X | | | X | BCOA | | |
| 10.5.06 | Safety Fair | | | | | | X | | PCGH | | |
| " | Cultural Diversity | | | | | | X | | PCGH | | |
| 10. .06 | Decline w/ d Adult High Maintenance people | | | | | | | | Lakeshore Ed Svc | 3 | 3 |
| 3.8.07 | Becoming a Doctor of Positive 1st impressions | | | X | | | | | | 1 | 1 |
| 4.1.07 | I'm Stuck Best Practices + CBSC Review for Therapist | | | X | | | | | Northcoast conflict Solutions | 2 | 2 |
| 6.14.07 | Relationship Strategies | | | | | | | | Lakeshore Ed | 2 | |

N-155  3/02

CONFIDENTIAL

EMPLOYEE'S EDUCATION RECORD
DPC 9110/9516312W  6/95  3/6/02

DH-MOSS-126

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## EMPLOYEE'S EDUCATION RECORD (cont'd)
## ACCOMPLISHMENTS

### Staff Meetings

In the box on the left, enter a check mark by the month of each staff meeting you attended. Circle those not attended. In the box on the right, circle the months you presented at a staff meeting and indicate the topic next to the month.

Attendance 2006 2007 100%

| Jan | ✓/✓ | Jul |
| Feb | 3/8 | Aug |
| Mar | 3/8 | Sep |
| Apr | 4/12 | Oct |
| May | none | Nov |
| Jun | 6/14 | Dec |

| Presentations | | |
|------|------|------|
| Jan | | Jul |
| Feb | | Aug |
| Mar | | Sep |
| Apr | | Oct |
| May | | Nov |
| Jun | | Dec |

### Committee Participation

Enter the names of the committee(s) on which you participate. Check the months of attendance. Check if unit, department, or hospital level.

| | Level | | | Month of Attendance | | | | | | | | | | | |
|----------------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Committee Name | UNIT | DEPT | HOSP | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

### Special Achievements

Enter achievement and date.

| Title | Date |
|-------|------|
| Therapeutic Certified Recreation therapist Specialst | 5·1·06 - 5·1·07 |
| " " " | 5·07 - 5/08 |
| Secure | 5·10·07 |
| | |

Note: Forward to Human Resources with Annual Performance Review

EMPLOYEE'S EDUCATION RECORD – ACCOMPLISHMENTS
DPC 9110/9516312X 6/96 3/6/02

CONFIDENTIAL

UH-MOSS 1127

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

| | | TODAYS DATE |
|---|---|---|
| | | 03/28/2008 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ▉▉▉▉▉ | MOSS, DEBORAH A | 03752 |

| STREET ADDRESS | CITY/STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINCKLEY, OH | 44233 |

| AREA CODE | PHONE NO | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CTRL 6 | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 12/12/1996 | RECREATION THERAPIST | 031601 | 137 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| HRLY-PT | 03/16/2008 | 21.7400 | Increased Hours | 48.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | LATE IN | ALT OUT | MEAL | PMT CODE |
|---|---|---|---|---|---|---|---|---|
| 07/06/2008 | Annual Appraisal | 0800 | 1700 | 30 | | | | 1 |

| CERT/LICENSE | CLP NO | RECENT ACTIVITY DATE | RECENT ACTIVITY |
|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 04/06/2003 | RETURN FR-LOA-HR-PT |

| | EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE |
|---|---|---|---|
| | MOSS, BILL | 440 | 303-4759 |

| | STREET ADDRESS | CITY/STATE | ZIP CODE |
|---|---|---|---|
| | 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL

UH-MOSS 1122

Moss Affidavit EXHIBIT 1

Annual Appraisal 7/6/2008
6910 GEROPSYCH UNIT

## PERFORMANCE APPRAISAL AND DEVELOPMENT FORM

Name (Print): _Alio Moss_   Social Security #: _____
Job Title: Recreation Therapist   Department/Unit: BCOA
Effective Date of Pay Adjustment: _____   Cost Center: _6910_
Appraisal Type: (Circle) 6 Month   Transfer 6 Month   Annual
Performance Improvement Plan Followup   60 days   90 days

-------------------------------------------------------------------

REVIEWER'S COMMENTS AND DEVELOPMENT PLAN:

_Meets all performance expectations_

-------------------------------------------------------------------

GOALS FOR NEXT YEAR:

-------------------------------------------------------------------

EMPLOYEE'S COMMENTS:

_will continue to provide quality care to patients + support to families + promote PC6H services._

RATINGS:

| | % | Rating | Points | | % | Rating | Points |
|---|---|---|---|---|---|---|---|
| Goal #1 | 5 | x 3 | = 15 | Goal #5 | 35 | x 3 | = 105 |
| Goal #2 | 5 | x 3 | = 15 | Goal #6 | 35 | x 3 | = 105 |
| Goal #3 | 10 | x 0 | = 0 | | | | |
| Goal #4 | 10 | x 0 | = 0 | Totals = | 100 | | 240 |

Confidentiality Statement: Employees of Parma Community General Hospital will routinely come in contact with information concerning Parma Community General Hospital operations and/or its patients. The employee shall hold this information strictly confidential and shall not repeat, copy, or communicate this information to any person (including without limitation – family and friends) or entity outside of Parma Community General Hospital. Employees, however, may share and/or discuss certain work-related information among themselves as is necessary to perform their particular job duties.

Employee's Signature _____   Date _5·15·08_
Reviewer's Signature _____   Date _5/20/08_
Dept. Dir. Signature _____   Date _9/28/08_
Line Admin. Signature _____   Date _____
*Signatures indicate that a discussion has been held concerning this appraisal and acknowledgment of Parma Community General Hospital Confidentiality and Privacy Considerations.*

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## EMPLOYEE'S EDUCATION RECORD

Name: Deborah Moss   Position: Recreation Therpt   Employee #:

Department: BCOH   Year: 6/2007 - 6/2008

| Date | Title of Program | Orientation | Inservice | Contact Hours | Independent Reading | Age-Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|------|------------------|-------------|-----------|---------------|---------------------|-------------|-----------|------------|------------------|------------------|---------------|
| 10/9/07 | Annual Safety Education | | | | | | X | | PCGH | | |
| 9·14·07 | Behavior Support for Indiv 10u.K w/ severe cognitive impairment w/ Dementia | | | ✓ | | | | | Massonic Com Medina | 6 | 6 |
| 9·27·07 | Journy To Excellence | | | | | | X | | PCGH | .45 | .45 |
| 12·18·07 | Cultural Diversity | | | | | | X | | | | |
| 3.19·08 | Negativity... | | | | | | | | Lakeshore counsel cornerstone | 2 | 2 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

EMPLOYEE'S EDUCATION RECORD
DPC 9110/9516312W  6/95 3/6/02

CONFIDENTIAL

UH-MOSS 1118

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
Human Resources Manager Forms  0314-0004      Task# 317850

**Type of Request:   Reduction of Hrs    *ONLY***

Employee Name:  **MOSS,DEBORAH A**          SS#

Department:  6910    GEROPSYCH-IP

Effective Payroll Date:  **Mar 16, 2008**

Back from LOA?  **N**   Return Date:

| Change From: | Change To: |
|---|---|
| Job Ch? **N**  Job from: | To: |
| Cost Center From: 6910    GEROPSYCH-IP | To: |
| Status From:  Part Time - Hourly | To: **Part Time - Hourly** |
| Rate Ch? **N**        Hourly Rate From: | To: |
| # of Hours Per Pay From: **40** | To: **48** |
| Shift Start/End Times From: | To: |
| Alt Shift Start/End Times From: | To: |

Will this make or keep a dual employee?    **N**          Will the employee leave ANY positions to
2nd Job From:                                                take this one?        How Many?

2nd CC:
2nd Status:
2nd Hrs Per Pay:

Will they take call?  **N**        Remove Call?

Add the following Registry:

Job Transfer Hours per pay could be used from multiple open positions, see below.
Position Task #   Position Hrs   Hrs Employee to utilize   Remaining Hrs

Comments:
Staff has been working 48 hours all along.

Requested by: **SCHAEFER,DEBRA A**        4189
User Signed On:   ·   SCHAEFER,DEBRA A        Date: 03/14/08 at 1109

HR Use Only
HR Recruiter:                          HR Asst: Cyborg            Meditech          Shift Diff

Compensation:                            EPBC          Chg Group        Other

Benefits:  N/a                          Payroll

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL
## PERSONNEL AUTHORIZATION

10/02/2009

| SOCIAL SECURITY | NAME | CODE NUMBER |
|---|---|---|
| | MOSS, DEBORAH A | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINCKLEY, OH | 44233 |

| AREA | PHONE | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | GROUP | JOB DATE | TITLE | | |
|---|---|---|---|---|---|
| 6910 | 6000 | 12/12/1996 | RECREATION THERAPIST | 031601 | 137 |

| EMPLOYMENT STATUS | SALARY DATE | PRESENT | CHANGE TYPE | |
|---|---|---|---|---|
| HRLY-PT | 07/06/2008 | 22.1700 | Increase General Adj | 48.00 |

| APPRAISAL DATE | NEXT APPRAISAL TYPE | DAYS | HRS/DAY | | ACTION |
|---|---|---|---|---|---|
| 07/04/2010 | Annual Appraisal | 0800 | 1700 | 30 | 1 |

| CERTIFICATE | EXP | REASON | REASON |
|---|---|---|---|
| THERAPIST RECREATION | 20219 | 04/06/2003 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | AREA | PHONE |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL            UH-MOSS 1106

 **Human Resources**

Human Resources > Job Descriptions > PDR3



To edit, 'mouse-over' the Employee's Name then select 'Edit Item' from the dropdown

## Performance Appraisal and Development Form

Human Resources Site

### Employee Information

| Employee Name | Job | Department | Index | Appraisal Type* | Total Points | Total Weight | Clock Number |
|---|---|---|---|---|---|---|---|
| MOSS, DEBORAH A | 031601 – RECREATION THERAPIST | Geropsych (6910) | 160 | Annual | 300 | 100% | 03752 |

### Reviewer's Comments & Development Plan (Click for Outstanding Performer criteria)

| Employee Name | Clock Number | Outstanding Performer | |
|---|---|---|---|
| MOSS, DEBORAH A | 03752 | | |

Debbie provides an excellent service to the patients of the BCOA. She shows extreme patience with difficult clients and has innovative ideas for programming purposes. Her attendance and willingness to flex her schedule to cover is great.

In addition, the following expectations of the position as it relates to the BCOA unit in 2009/2010 will be:

1. Demonstrate positive communication between families, visitors, staff, and patients
2. Warmly greeting families and visitors upon entering the unit
3. Continue to communicate with the team to improve the patients' individualized treatment planning process
4. Attend 75% of staff meetings throughout the year
5. Be familiar with the 2009 Joint Commission Nation Patient Safety Goals and how each relate to your position/role
6. If leaving the nurses station unattended, carry portable phones at all times
7. Initiate an inquiry sheet for all potential admission calls and communicate this to the Program Director
8. Work to develop an enhanced skill level for dealing with our more complex and difficult patient population to ensure the safe (for both the patient and staff member) delivery of patient care while maintaining a very low rate of seclusion/restraint usage

### Employee's Goals for Next Year

| Employee Name | Clock Number |
|---|---|
| MOSS, DEBORAH A | 03752 |

Continue to provide quality care and therapy to patients to enhance the quality of life

Continue to attend seminars to increase knowledge and to enhance therapy provided to patients

### Employee's Career Objective

| Employee Name | Clock Number |
|---|---|
| MOSS, DEBORAH A | 03752 |

### Employee's Verbal Comments, (Entered by Reviewer - Optional to Employee)

| Employee Name | Clock Number |
|---|---|
| MOSS, DEBORAH A | 03752 |

### Employee's Written Comments

CONFIDENTIAL

UH-MOSS 1107

Job Descriptions - PDR3

(Attach additional pages if needed)

_____     _____

_____     _____

_____     _____

_____     _____

_____     _____

## Job Description Goals 1-5

| Employee Name | Clock Number ⚐ |
|---|---|
| MOSS, DEBORAH A | 03752 |

Goal #1: Maintains standards of Service Excellence in Action.
1. Communications (Listening, Sharing, Caring).
2. Courtesy (Attitude, Values, Respect).
3. Teamwork (Committment, Cooperation, Solutions).
4. Image & Appearance (Professional, Healthy, Reflection)

Goal #1 Weight: 5%

Goal #1 Score*: 3

Goal #1 Points: 15

Goal #2: Uphold the Mission of the Hospital to provide excellent personalized health care and the organization's values of:
Integrity, Community Partnership, Commitment and Stewardship, Collaboration and Teamwork, Individual Growth and Development.

Goal #2 Weight: 5%

Goal #2 Score*: 3

Goal #2 Points: 15

Directs work to support and improve department performance and customer satisfaction.

Goal #3 Weight: 10%

Goal #3 Score*: 3

Goal #3 Points: 30

Completes BCOA recreational assessments.

Goal #4 Weight: 40%

Goal #4 Score*: 3

## Job Description Goals 6-10

| Employee Name | Clock Number ⚐ |
|---|---|
| MOSS, DEBORAH A | 03752 |

Goal #6 Score*: 0

Goal #6 Points: 0

Goal #7 Score*: 0

Goal #7 Points: 0

Goal #8 Score*: 0

Goal #8 Points: 0

Goal #9 Score*: 0

Goal #9 Points: 0

Goal #10 Score*: 0

Goal #10 Points: 0

CONFIDENTIAL

HH-MOSS 1108

Job Descriptions – PDR3

Goal #4 Points: 120

Plans and implements therapeutic recreational activities for
the patients.

Goal #5 Weight: 40%

Goal #5 Score*: 3

Goal #5 Points: 120

Clock Number

03752

Complete*

No

**Confidentiality Statement:** Employees of Parma Community General Hospital (hospital) will routinely come in
contact with information concerning hospital operations and/or its patients.  Employees will hold this information
strictly confidential and shall not repeat, copy or communicate this information to any persons (including without
limitation, family and friends) or any entity outside of the hospital.  Employees may share and/or discuss work
related information to the extent necessary to perform their job duties.

**Signatures**

| | | |
|---|---|---|
| Employee | | Date  8 -18-09 |
| Reviewer | | Date  8-6-09 |
| Director | | Date |
| Line Administrator | | Date |

Signatures indicate that a discussion has been held concerning this appraisal and acknowledgement of Parma
Community General Hospital Confidentiality and Privacy Considerations.

CONFIDENTIAL          UH-MOSS 1109

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## EMPLOYEE'S EDUCATION RECORD

ne: _7 B COA_

Department: _Deborah Moss_   Position: _Recreation Thehpt_  Employee #: ____

Year: _2008/2009_

| Date | Title of Program | Orientation | Inservice | Contact Hours | Independent Reading | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10·6·08 | Annual Safety Education | | | | | | X | | PCGH | | |
| 6·18·08 | Professional Ethics in healthcare/mental health | | | ✓ | | | | | North coast conflict solution Cornerstone of hope | 3 | 3 |
| 7·8·08 | NUAP conference | | | ✓ | | | | | LCC | 7 | 7 |
| 11·4·08 | Dementia & Spiritual Care Gunn | | | ✓ | | | | | Les Lakeshore + counseling Lakeshore | 2 | 2 |
| 3·5·09 | Dealing with the Angry Patient | | | | | | | | Ed + counsel | 1 | 1 |
| 3·21·09 | Getting Up out Practical Help for Depression | | | | | | | | " | 3 | 3 |
| | | | | | | | | | " | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Page 1 of 2
N-155  3/02

CONFIDENTIAL
UH-MOSS 1110

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
## AGE SPECIFIC CRITERIA

Name: _Deborah Moss_    Job Title: _Rec Therapist_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 17 YEARS**

Legend:  M = Meets
NM = Not Meets
N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 17 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | X | | | X | | | X | | | X |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | X | | | X | | | X | | | X |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | X | | | X | | | X | | | X |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | X | | | X | | | X | | | X |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | X | | | X | | | X | | | X |
| Determines and documents head circumference. | | | X | | | X | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | X | | | X | | | X | | | X |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | X | | | X | | | X | | | X |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | X | | | X | | | X | | | X |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | X | | | X | | | X | | | X |
| Determines and documents immunization status. | | | X | | | X | | | X | | | X |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | X | | | X | | | X | | | X |
| Evaluates the learning needs and teaches patient/family. | | | X | | | X | | | X | | | X |

6020/9520710X 7/95

Moss Affidavit EXHIBIT 1

## 18 YEARS TO 80 PLUS

Legend:  M = Meets  
NM = Not Meets  
N/A = Non Applicable

| | Adult 18 - 40 yrs ** | | | Middle Adult 41 - 64 yrs ** | | | Late Adult 65 - 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Monitors vital signs and is aware of accepted normal ranges. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | X | ✓ | | | ✓ | | | ✓ | | |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | | | X | ✓ | | | ✓ | | | ✓ | | |
| Evaluates the learning needs and teaches patient/family. | | | X | ✓ | | | ✓ | | | ✓ | | |

References:  ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

**CONFIDENTIAL**

UH-MOSS 1536

Moss Affidavit EXHIBIT 1

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

07/20/2010

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| | MOSS, DEBORAH A | 03752 |

| MAILING ADDRESS | CITY STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINCKLEY, OH | 44233 |

| DEPT | LICENSE # | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CURR C | OF EFFECTIVE | JOB TITLE | JOB CODE | GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 01/03/2010 | RECREATION THERAPIST | 031601 | 137 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | RETRO |
|---|---|---|---|---|
| HRLY-PT | 07/04/2010 | 22.8400 | Increase General Adj | 48.00 |

| HIRED DATE | TERMINATION ACTIVE | IN | OUT | HRS | | | | HOURS |
|---|---|---|---|---|---|---|---|---|
| | | 0800 | 1700 | 30 | | | | 1 |

| EMPLOYEE TYPE | STATE | TERMINATION DATE | ACTION |
|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 04/06/2003 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | ID | PHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

**COMMENTS:**

CONFIDENTIAL

UH-MOSS 1095

Job Descriptions – PDR3_2010                                                      Page 1 of 3

 **Human Resources**

Human Resources > Job Descriptions > PDR3_2010

To edit, 'mouse-over' the Employee's Clock No then select 'Edit Item' from the dropdown

**Parma Community General Hospital**

# Performance Appraisal and Development Form

---

Human Resources Site

## Employee Information

| Clock No | Employee Name | Job | Department | Index | Appraisal Type* | TotalPts | * | FWW | Total Weight |
|---|---|---|---|---|---|---|---|---|---|
| 03752 | MOSS, DEBORAH A | 031601 – RECREATION THERAPIST | Geropsych (6910) | 0160 | Annual | 300 | M | No | 100 |

## Employee's Goals from Last Period

| Employee Name | Clock Number |
|---|---|
| MOSS, DEBORAH A | 03752 |

Continue to provide quality care and therapy to patients to enhance the quality of life

Continue to attend seminars to increase knowledge and to enhance therapy provided to patients

---

### Position Goals 1-5

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

Goal 1: Maintains standards of Service Excellence in Action.
1. Communications (Listening, Sharing, Caring).
2. Courtesy (Attitude, Values, Respect).
3. Teamwork (Commitment, Cooperation, Solutions).
4. Image & Appearance (Professional, Healthy, Reflection)

Goal 1 Score*: 3

Goal 1 Points: 15

Goal 2: Uphold the Mission of the Hospital to provide excellent personalized health care and the organization's values of: Integrity, Community Partnership, Commitment and Stewardship, Collaboration and Teamwork, Individual Growth and Development.

Goal 2 Score*: 3

Goal 2 Points: 15

Directs work to support and improve department performance and customer satisfaction.

Goal 3 %: 10

Goal 3 Score*: 3

Goal 3 Points: 30

### Position Goals 6-10

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

Goal 6 Points: 0

Goal 7 Points: 0

Goal 8 Points: 0

Goal 9 Points: 0

Goal 10 Points: 0

*db 10/19*

---

CONFIDENTIAL                    UH-MOSS 1096

Completes BCOA recreational assessments.

Goal 4 %: 40

Goal 4 Score*: 3

Goal 4 Points: 120

Plans and implements therapeutic recreational activities for
the patients.

Goal 5 %: 40

Goal 5 Score*: 3

Goal 5 Points: 120

## Reviewer's Comments & Development Plans

| Employee Name | Clock No ⁇ | Performance Level (HML) | ⁇ |
|---|---|---|---|
| MOSS, DEBORAH A | 03752 | Middle – Valued employee with room to improve | |

Debbie has been with the BCOA since the unit opened. She has an amazing ability to connect with her patients and their families.
She's very creative with the activities and groups conducted with the BCOA patients. Debbie always tries to go over and above to
help the staff with direct patient care.

## Performance Improvement Plan

| Employee Name | Clock No ⁇ |
|---|---|
| MOSS, DEBORAH A | 03752 |

## Employee's Goals for Next Year

| Employee Name | Clock No ⁇ |
|---|---|
| MOSS, DEBORAH A | 03752 |

In addition, the following expectations of the position as it relates to the BCOA in 2010/2011 will be:

Demonstrate positive communication between families, visitors, staff, and patients

Warmly greeting families and visitors upon entering the unit

HCAHPS – Work to assist the BCOA in reaching the percentage of inpatient discharges who respond "Definitely Yes" to the
question "Would you recommend this hospital to your friends and family" to 65% or greater

Overall Press Ganey score results of > 59% responses "very good"

Attend 80% of staff meetings throughout the year

Be familiar with the 2010 Joint Commission National Patient Safety Goals and how each relate to your position/role

Improve Quality Outcomes by 10% (based on 2009 outcomes): Heart Failure, Myocardial Infarction, Pneumonia, and SCIP

Assist in reducing the voluntary nursing staff turnover rate on the unit

Support Relationship Based Care roll out in order to provide a differentiated patient experience, mainly the primary care model
changeover

Moss Affidavit EXHIBIT 1

Job Descriptions - PDR3_2010                                                              Page 3 of 3

**Employee's Career Objective**

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

**Employee's Verbal Comments, (Entered by Reviewer – Optional to Employee)**

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

**Employee's Written Comments**
(Attach additional pages if needed)

**Confidentiality Statement:**  Employees of Parma Community General Hospital (hospital) will routinely come in contact with information concerning hospital operations and/or its patients.  Employees will hold this information strictly confidential and shall not repeat, copy or communicate this information to any persons (including without limitation, family and friends) or any entity outside of the hospital.  Employees may share and/or discuss work related information to the extent necessary to perform their job duties.

**Signatures**

Employee _____  Date  10–14–10

Reviewer _____  Date _____

Director _____  Date  10–7–10

Line Administrator _____  Date _____

Signatures indicate that a discussion has been held concerning this appraisal and acknowledgement of Parma Community General Hospital Confidentiality and Privacy Considerations.

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
### FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _Deborah Moss_        Job Title: _RT_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 17 YEARS**

Legend:
- M = Meets
- NM = Not Meets
- N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 – 5 yrs * | | | School Age 6 – 12 yrs * | | | Adolescent 13 – 17 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | X | | | X | | | X | | | X |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | X | | | X | | | X | | | X |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | X | | | X | | | X | | | X |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | X | | | X | | | X | | | X |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | X | | | X | | | X | | | X |
| Determines and documents head circumference. | | | X | | | X | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | X | | | X | | | X | | | X |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | X | | | X | | | X | | | X |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | X | | | X | | | X | | | X |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | X | | | X | | | X | | | X |
| Determines and documents immunization status. | | | X | | | X | | | X | | | X |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | X | | | X | | | X | | | X |
| Evaluates the learning needs and teaches patient/family. | | | X | | | X | | | X | | | X |

CONFIDENTIAL                    UH-MOSS 1099

Moss Affidavit EXHIBIT 10

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _Deborah Moss_     Job Title: _RT_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 17 YEARS**

| Legend: M = Meets / NM = Not Meets / N/A = Non Applicable | Infant Birth to 12 months * | | | Preschool 1 – 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 17 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | X | | | X | | | X | | | X |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | X | | | X | | | X | | | X |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | X | | | X | | | X | | | X |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | X | | | X | | | X | | | X |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | X | | | X | | | X | | | X |
| Determines and documents head circumference. | | | X | | | X | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | X | | | X | | | X | | | X |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | X | | | X | | | X | | | X |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | X | | | X | | | X | | | X |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | X | | | X | | | X | | | X |
| Determines and documents immunization status. | | | X | | | X | | | X | | | X |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | X | | | X | | | X | | | X |
| Evaluates the learning needs and teaches patient/family. | | | X | | | X | | | X | | | X |

**CONFIDENTIAL**                                          UH-MOSS 1533

Moss Affidavit EXHIBIT 1

## 18 YEARS TO 80 PLUS

| Legend: M = Meets<br>NM = Not Meets<br>N/A = Non Applicable | Adult<br>18 - 40 yrs ** | | | Middle<br>Adult<br>41 - 64 yrs ** | | | Late<br>Adult<br>65 - 79 yrs ** | | | Late, Late<br>Adult<br>80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | X | | | X | | | X | | | X | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | X | | | X | | | X | | | X | | |
| Monitors vital signs and is aware of accepted normal ranges. | X | | | X | | | X | | | X | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | X | | | X | | | X | | | X | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | X | | | X | | | X | | | X | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | X | | | X | | | X | | | X | | |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | X | | | X | | | X | | | X | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | X | | | X | | | X | | | X | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | X | | | X | | | X | | | X | | |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | X | | | X | | | X | | | X | | |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | X | | | X | | | X | | | X | | |
| Evaluates the learning needs and teaches patient/family. | X | | | X | | | X | | | X | | |

References:   ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., <u>Textbook of Medical-Surgical Nursing</u>, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, <u>Family Centered Nursing Care of Children</u>, Saunders, 1989.

**CONFIDENTIAL**                    UH-MOSS 1534

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
## AGE SPECIFIC CRITERIA

Name: _Deborah Moss_                 Job Title: _RT - BCoA_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

### BIRTH TO 17 YEARS

Legend:   M = Meets
          NM = Not Meets
          N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 17 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | X | | | X | | | X | | | X |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | X | | | X | | | X | | | X |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | X | | | X | | | X | | | X |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | X | | | X | | | X | | | X |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | X | | | X | | | X | | | X |
| Determines and documents head circumference. | | | X | | | X | | X | | | | X |
| Prepares and administers medication doses based on weight and age. | | | X | | | X | | | X | | | X |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | X | | | X | | | X | | | X |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | X | | | X | | | X | | | X |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | X | | | X | | | X | | | X |
| Determines and documents immunization status. | | | X | | | X | | | X | | | X |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | X | | | X | | | X | | | X |
| Evaluates the learning needs and teaches patient/family. | | | X | | | X | | | X | | | X |

**CONFIDENTIAL**

UH-MOSS 1531

6020/9520710X 7/95

Moss Affidavit EXHIBIT 1

## 18 YEARS TO 80 PLUS

| | Adult 18 - 40 yrs ** | | | Middle Adult 41 - 64 yrs ** | | | Late Adult 65 - 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legend:  M = Meets  NM = Not Meets  N/A = Non Applicable | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | X | | | X | | | X | | | X | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | X | | | X | | | X | | | X | | |
| Monitors vital signs and is aware of accepted normal ranges. | X | | | X | | | X | | | X | | |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | X | | | X | | | X | | | X | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | X | | | X | | | X | | | X | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | X | | | X | | | X | | | X | | |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | X | | | X | | | X | | | X | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | X | | | X | | | X | | | X | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | X | | | X | | | X | | | X | | |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | X | | | X | | | X | | | X | | |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | X | | | X | | | X | | | X | | |
| Evaluates the learning needs and teaches patient/family. | X | | | X | | | X | | | X | | |

References:   ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

6020/9520710X 7/95

**CONFIDENTIAL**

UH-MOSS 1532

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## EMPLOYEE'S EDUCATION RECORD

Name: Deborah Moss  Position: Recreation Therapist  Employee #:
Department: BCOA  Year:

| Date | Title of Program | Orientation | Inservice | Contact Hours | Independent Reading | Age Related | Mandatory | Competency | Location/Sponsor | Total # of Hours | Contact Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10·13·09 | Annual Safety Education | | | | | | X | | PCGH | | |
| 7·14·09 | NOAAP anual conference | | | ✓ | | | | | LCC | 8 | 6 |
| 8·09 | Stroke | | | | | | | ✓ | PCGH | | |
| 9·10·09 | POC (restraints) | | | | ✓ | | | ✓ | PCGH | .5 min | .5 min |
| 10·29·09 | Eyes of the elderly, when life changes through the | | | ✓ | ✓ | | | | Lakeshore Ed + Counseling | 8 | 6 |

CONFIDENTIAL

EMPLOYEE'S EDUCATION RECORD
DPC 9110/9516312W 6/95 1/25/06
UH-MOSS 1100

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

| TODAY'S DATE |
|---|
| 08/02/2011 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ███████ | MOSS, DEBORAH A | 03752 |

| STREET ADDRESS | CITY/STATE | ZIP CODE |
|---|---|---|
| 63 SALEM COURT | HINCKLEY, OH | 44233 |

| AREA CODE | PHONE NO | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CTRL G | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 01/03/2010 | RECREATION THERAPIST | 031601-0160 | 137 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| HRLY-PT | 07/17/2011 | 23.4100 | Increase General Adj | 48.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE | SHIFT CODE |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2012 | Annual Appraisal | 0800 | 1700 | 30 | | | | 1 | 2 |

| CERT/LICENSE | CLP NO | CLP EXP DT | RECENT ACTIVITY DT | RECENT ACTIVITY |
|---|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 6/30/2012 | 04/06/2003 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY/STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | |

CONFIDENTIAL                    UH-MOSS 1084

 **Human Resources**

Human Resources > Job Descriptions > PDR3_2010

To edit, 'mouse-over' the Employee's Clock No then select 'Edit Item' from the dropdown

## Performance Appraisal and Development Form

Human Resources Site

### Employee Information

| Clock No | Employee Name | Job | Index | Department | TotalPts | HI Performer | FWW | Total Weight |
|----------|---------------|-----|-------|------------|----------|--------------|-----|--------------|
| 03752 | MOSS, DEBORAH A | 031601 – RECREATION THERAPIST | 0160 | GEROPSYCH UNIT (6910) | 300 | | No | 100 |

Appraisal Type: Annual

### Employee's Goals from Last Period

Employee Nam                                                    Clock No

MOSS, DEBORAH A                                                 03752

In addition, the following expectations of the position as it relates to the BCOA in 2010/2011 will be:

Demonstrate positive communication between families, visitors, staff, and patients

Warmly greeting families and visitors upon entering the unit

HCAHPS – Work to assist the BCOA in reaching the percentage of inpatient discharges who respond "Definitely Yes" to the question "Would you recommend this hospital to your friends and family" to 65% or greater

Overall Press Ganey score results of > 59% responses "very good"

Attend 80% of staff meetings throughout the year

Be familiar with the 2010 Joint Commission National Patient Safety Goals and how each relate to your position/role

Improve Quality Outcomes by 10% (based on 2009 outcomes): Heart Failure, Myocardial Infarction, Pneumonia, and SCIP

Assist in reducing the voluntary nursing staff turnover rate on the unit

Support Relationship Based Care roll out in order to provide a differentiated patient experience, mainly the primary care model changeover

### Position Goals 1-5

Employee Name                          Clock No

MOSS, DEBORAH A                        03752

Goal 1: Maintains standards of Service Excellence in Action.
1. Communications (Listening, Sharing, Caring).
2. Courtesy (Attitude, Values, Respect).
3. Teamwork (Committment, Cooperation, Solutions).
4. Image & Appearance (Professional, Healthy, Reflection)

### Position Goals 6-10

Employee Name                          Clock No

MOSS, DEBORAH A                        03752

Goal 6 Points: 0

Goal 7 Points: 0

Goal 8 Points: 0

Goal 1 Score*: 3                                      Goal 9 Points: 0

Goal 1 Points: 15                                     Goal 10 Points: 0

Goal 2: Uphold the Mission of the Hospital to provide excellent
personalized health care and the organization's values of:
Integrity, Community Partnership, Commitment and
Stewardship, Collaboration and Teamwork, Individual Growth
and Development.

Goal 2 Score*: 3

Goal 2 Points: 15

Directs work to support and improve department performance
and customer satisfaction.

Goal 3 %: 10

Goal 3 Score*: 3

Goal 3 Points: 30

Completes BCOA recreational assessments.

Goal 4 %: 40

Goal 4 Score*: 3

Goal 4 Points: 120

Plans and implements therapeutic recreational activities for
the patients.

Goal 5 %: 40

Goal 5 Score*: 3

Goal 5 Points: 120

## Reviewer's Comments & Development Plans

Employee Name                                         Clock No

MOSS, DEBORAH A                                       03752

Debbie continues to be one of the most important members of the BCOA team. She has been there since the inception of the
unit. Her abilities are an example to follow for others. She has helped train our newest recreation therapist and did a great job.
The focus will be in how to better manage the milieu which may involve some training and development of nursing staff along
with separate programming. Keep up the good work.

In addition, the following expectations of the position as it relates to the BCOA in 2011 will be:

HCAHPS -- Work to assist the BCOA in reaching the percentage of inpatient discharges who respond "Definitely Yes" to the
question "Would you recommend this hospital to your friends and family" to 65% or greater

Overall Press Ganey score results of > 59% responses "very good"

Attend 80% of staff meetings throughout the year

Be familiar with the 2011 Joint Commission National Patient Safety Goals and how each relate to your position/role

Support Relationship Based Care roll out in order to provide a differentiated patient experience, mainly the primary care model changeover

## Performance Improvement Plan (If Applicable)

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

## High Performer Justification (If Applicable)

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

## Employee's Goals for Next Year

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

## Employee's Career Objective

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

## Employee's Verbal Comments, (Entered by Reviewer - Optional to Employee)

| Employee Name | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

## Employee's Written Comments
(Attach additional pages if needed)

**Confidentiality Statement:** Employees of Parma Community General Hospital (hospital) will routinely come in contact with information concerning hospital operations and/or its patients. Employees will hold this information strictly confidential and shall not repeat, copy or communicate this information to any persons (including without limitation, family and friends) or any entity outside of the hospital. Employees may share and/or discuss work related information to the extent necessary to perform their job duties.

## Signatures

Employee _____   Date _6-30-11_

Reviewer _____   Date _6-27-11_

Director _____   Date _____

Line Administrator _____   Date _____

Signatures indicate that a discussion has been held concerning this appraisal and acknowledgement of Parma Community General Hospital Confidentiality and Privacy Considerations.

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: _Deborah Moss_          Job Title: _RT - BCoA_

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 17 YEARS**

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 17 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legend: M = Meets, NM = Not Meets, N/A = Non Applicable | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | X | | | X | | | X | | | X |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | X | | | X | | | X | | | X |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | X | | | X | | | X | | | X |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | X | | | X | | | X | | | X |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | X | | | X | | | X | | | X |
| Determines and documents head circumference. | | | X | | | X | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | X | | | X | | | X | | | X |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | X | | | X | | | X | | | X |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | X | | | X | | | X | | | X |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | X | | | X | | | X | | | X |
| Determines and documents immunization status. | | | X | | | X | | | X | | | X |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | X | | | X | | | X | | | X |
| Evaluates the learning needs and teaches patient/family. | | | X | | | X | | | X | | | X |

6020/0520710Y 7/05

api LaborWorkx® – Empl( e Education Completion

## Employee Education Completion

June 27, 2011 14:54                                                                                                          Page 1 of 1

This report includes results from 01/01/2010 to 06/27/2011.

Facility: 010011 – PARMA COMMUNTY GENERAL HOSPITAL ACTIVE    Department: 6910 – GEROPSYCH UNIT
Employee: MOSS, DEBORAH A    Employee Code: 03752    Status: Active    Job Class: 031601

| Course | Description | Date | Credits | Hours | Score | Transaction Status |
|--------|-------------|------|---------|-------|-------|-------------------|
| CPR BLS HCP | CPR Basic Life Support for Health Care Provider | 05/12/2011 | 0.00 | 0.00 | | Excused from Live Session |

CONFIDENTIAL                    UH-MOSS 1090

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

| | | | | |
|---|---|---|---|---|
| | | | | 08/28/2012 |

| | | MOSS, DEBORAH A | | 03752 |
|---|---|---|---|---|

| P.O. BOX 181 | | HINCKLEY, OH | | 44233 |
|---|---|---|---|---|

| 330 | 278-2882 | 05/31/1965 | Married | F | 12/12/1996 |
|---|---|---|---|---|---|

| 6910 | 6000 | 01/03/2010 | RECREATION THERAPIST | 031601-0160 | 137 |
|---|---|---|---|---|---|

| HRLY-PT | 08/12/2012 | 23.8800 | Increase General Adj | 48.00 |
|---|---|---|---|---|

| 07/14/2013 | Annual Appraisal | 0800 | 1700 | 30 | | | 1 | 2 |
|---|---|---|---|---|---|---|---|---|

| THERAPIST-RECREATION | 20219 | 6/30/2013 | 04/06/2003 | RETURN-FR-LOA-HR-PT |
|---|---|---|---|---|

| | MOSS, BILL | | 440 | 303-4759 |
|---|---|---|---|---|

| 4367 W 229 ST | | FAIRVIEW PARK, OH | | 44126 |
|---|---|---|---|---|

**COMMENTS:**

CONFIDENTIAL          UH-MOSS 1073

Moss Affidavit EXHIBIT 1

Parma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
### FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: **Deborah Moss**　　　Job Title: **Recreation Therapist**

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

Legend: M = Meets  NM = Not Meets  N/A = Non Applicable

| | Infant Birth to 12 months * M | NM | N/A | Preschool 1-5 yrs * M | NM | N/A | School Age 6-12 yrs * M | NM | N/A | Adolescent 13-18 yrs * M | NM | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evaluates for age appropriate behavior; motor skills; cognitive and physiological norms. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Determines and documents head circumference. | | | ✓ | | | ✓ | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Determines and documents immunization status. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates the learning needs and teaches patient/family. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |

6020/9520710X 7/95

CONFIDENTIAL　　　UH-MOSS 1074

Moss Affidavit EXHIBIT 1

## 19 YEARS TO 80 PLUS

Legend:  M = Meets
NM = Not Meets
N/A = Non Applicable

| | Adult 19 - 40 yrs ** | | | Middle Adult 41 - 64 yrs ** | | | Late Adult 65 - 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Monitors vital signs and is aware of accepted normal ranges. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | | | | | | ✓ | | | ✓ | | | ✓ |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates the learning needs and teaches patient/family. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |

References:  ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

**CONFIDENTIAL**

UH-MOSS 1530

Moss Affidavit EXHIBIT 1

# Employee Education Completion

April 9, 2012 16:45

This report includes results from 01/01/2011 to 04/09/2012.

**Facility: 010011 - PARMA COMMUNITY GENERAL HOSPITAL ACTIVE   Department: 6910 - GERO**
**Employee: MOSS, DEBORAH A   Employee Code: 09762   Status: Active   Job Class: 0510U**

| Course | Description | Date | Credits | Hours | Score |
|---|---|---|---|---|---|
| BCOA Suicide2011 | BCOA Suicide 2011 | 02/07/2012 | 0.00 | 0.00 | 0 |
| ISOLATIONP RECAUT | IsolatPrecaut11 | 02/07/2012 | 0.00 | 0.00 | 0 |
| MRI/Hazard Mater | MRI Safety and Hazardous Materials | 02/07/2012 | 0.00 | 0.00 | 0 |
| Slip Trip Accid | Slips Trips and Accidents | 02/07/2012 | 0.00 | 0.00 | 0 |
| StrokeEducAll | Stroke Education for All | 02/07/2012 | 0.00 | 0.00 | 0 |
| TeamAutumn Gen2 | Team Autumn Gen | 02/07/2012 | 0.00 | 0.00 | 0 |
| BloodPathoge ns2 | Bloodborne Pathogens | 02/23/2012 | 0.00 | 0.00 | 0 |
| Body Mechanics11 | Body Mechanics 11 | 02/23/2012 | 0.00 | 0.00 | 0 |
| ClinicalAlarm | Clinical Alarms | 02/23/2012 | 0.00 | 0.00 | 0 |
| EmergManag e | Emergency Management | 02/23/2012 | 0.00 | 0.00 | 0 |
| FireElectSafet y | Fire and Electrical Safety | 02/23/2012 | 0.00 | 0.00 | 0 |
| Hand Hygiene Com | Hand Hygiene 2011 Competency for Employees | 02/23/2012 | 0.00 | 0.00 | 0 |
| HIPAA | HIPAA and Info Security/Management | 02/23/2012 | 0.00 | 0.00 | 0 |
| Hot Water Flush | Hot Water Flush | 02/23/2012 | 0.00 | 0.00 | 0 |
| InfectCtrlBasi c | Infection Control Basic- TB and basic handwashing | 02/23/2012 | 0.00 | 0.00 | 0 |
| CompCareOb esePt | Compassionate Care of Obese Patient | 03/29/2012 | 0.00 | 0.00 | 0 |
| CPR SKILLS VALID | CPR Skills Validation | 03/29/2012 | 0.00 | 0.00 | |
| CulturalDivers 11 | Cultural Diversity 2011 | 03/29/2012 | 0.00 | 0.00 | 0 |
| Domestic Viol | Domestic Violence Current | 03/29/2012 | 0.00 | 0.00 | 0 |
| EffectvComm unic | Peak Dev Effective Communication and Listening | 03/29/2012 | 0.00 | 0.00 | 0 |
| SafetyCulture 12 | Review of Our Commitment to Safety Document | 03/29/2012 | 0.00 | 0.00 | 0 |
| **Supplementary Transactions** | | | | | |
| SUPER SANI CLOTH | Super Sani Cloth by PDI - Roaming In-service | 04/28/2011 | 0.00 | 0.00 | |
| CPR BLS HCP | CPR Basic Life Support for Health Care Provider | 05/12/2011 | 0.00 | 0.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL

UH-MOSS 1075

Moss Affidavit EXHIBIT 1

# Employee Education Completion

April 9, 2012 15:45

This report includes results from 01/01/2011 to 04/09/2012.

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |

Moss Affidavit EXHIBIT 1

Page 1 of 1

| PSYCH UNIT |
| --- |
| **Transaction Status** |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Passed |
| Excused |
| Passed |
| Passed |
| Passed |
| Passed |

| |
| --- |
| Attended |
| Excused from Live Session |
| |
| |
| |
| |
| |

UH-MOSS 1077

Moss Affidavit EXHIBIT 1

Page 1 of 1

Moss Affidavit EXHIBIT 1

## 2012 Nursing Department Goals

Employee Name: Deborah Moss

Title: Recreation Therapist

Department:

Review Period: 2012

*1. 80% attendance of staff meetings in order to achieve successful nursing department goals.*

2. Promote an environment supportive of Relationship Based Care by attending LPC/RPC, and/or RBC refresher courses as scheduled, and demonstrating behaviors that are conducive to the power of relationships within PCGH.

3. Attend and take an active learning approach to Meditech 6.0 training in order to prepare for a fully functional integrated Electronic Health record. EHR will optimize our ability to achieve measurable improved outcomes for our patients.

4. Comprehensive initiation and completion of "Rainbow Sheets" at admission and discharge. Encourage completion of "Peach Sheets" by our physicians, and actively participate in multidisciplinary rounding in order to successfully meet the requirements of Core Measure success.

5. Timely completion of yearly educational requirements, Institution and continuity in bedside reporting, hourly rounding, and NO PASS ZONE initiatives in order to facilitate both patient safety and satisfaction.

Employee Signature _____ Date 4·24·12

Manager Signature _____ Date 4/24/12

CONFIDENTIAL

UH-MOSS 1079

Moss Affidavit EXHIBIT 1

# Career Goals

**Name:** Deborah Moss

**Current position:** Recreation Therapist

**Career Objective:** _____

| | |
|---|---|
| **Short term career goal for 12 months** | Continue attending rec. therapy continuing education |
| **Long term career Within the next 5 years** | Continue to come up c̄ new programming ideas |

What type of assistance can Nursing Leadership offer to help you achieve your goals? _Ability to attend CEs._

CONFIDENTIAL          UH-MOSS 1080

Moss Affidavit EXHIBIT 1

## Bedside Report

The National Patient Safety Goals established by the Joint Commission require hospitals to encourage patients active involvement in their own care as a safety patient strategy (goal 13) and aim to improve the effectiveness of communication among caregivers (goal 2).

Bedside report puts the patient at the center of care.

Patient Benefits include:

- Patients that are better informed are more likely to follow treatment plans
- Patients that are better informed are less likely to be anxious and stressed
- Patients recognize that the nursing staff work as a team and therefore are reassured of staff's competence
- Patients can ask questions and add information to the discussion at shift report
- Patients are more likely to start treatment sooner

Nursing Benefits include:

- Shared accountability by both shifts
- Better informed patients are more likely to follow medical advice, making it easier for nurses to care for them
- Reduced call light usage
- Nurses are able to leave work on time
- Reduced time for patient disclosure of information
- Reduced patient falls
- Patients involved in their care are more satisfied
- Nurses are more prepared to answer physicians' questions

I have reviewed the bedside report packet:

Employee Signature _____ CTRS Date 4·24·12

Reviewer Signature _____ Date 4/24/12

*Original copy to be placed in employee department personnel file

CONFIDENTIAL

Moss Affidavit EXHIBIT 1

## PARMA COMMUNITY GENERAL HOSPITAL

### PERSONNEL AUTHORIZATION

| | TODAYS DATE |
|---|---|
| | 11/27/2013 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ▮▮▮▮▮ | MOSS, DEBORAH A | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM CT | HINCKLEY, OH | 44233 |

| AREA CODE | PHONE NO. | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 225-9697 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CTRL 6 | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 01/03/2010 | RECREATION THERAPIST | 031601-0160 | 140 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER PAY |
|---|---|---|---|---|
| HRLY-PT | 08/12/2012 | 23.8800 | Increase General Adj | 48.00 |

| APPRSL. DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | PMT CODE | SHIP CODE |
|---|---|---|---|---|---|---|---|---|---|
| 07/13/2014 | Annual Appraisal | 0800 | 1700 | 30 | | | | 1 | 2 |

| CERT/LICENSE | CLP NO | CLP EXP DT | RECENT ACTIVITY DT | RECENT ACTIVITY |
|---|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 6/30/2014 | 11/17/2012 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE # |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS: |
|---|---|
| | djk |
| | CONFIDENTIAL          UH-MOSS 1064 |

Moss Affidavit EXHIBIT 1

Shared Documents - PDR2013



# Human Resources

Human Resources > Shared Documents > PDR2013

To edit, click the Employee's Name in the Employee Information section

Parma Community General Hospital

## Performance Appraisal and Development Form

Human Resources Site

## Employee Information

| Clock No | Click to Edit | JobCode | Job Title | JobCodeExt | NumNam | FWW | Total Weight | Total Points |
|---|---|---|---|---|---|---|---|---|
| 03752 | MOSS, DEBORAH A 03752 | 031601 | RECREATION THERAPIST | 0160 | 6910 Geropsych | No | 100 | 145 |

Appraisal Type: Annual

## Employee's Individual Goals from Last Period

| EmplName | Clock No | Individual Goal Weight | Individual Goal Score | Individual Goal Points |
|---|---|---|---|---|
| MOSS, DEBORAH A | 03752 | | | 0 |

## Position Goals 1-5

| EmplName | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

Goal 1: Maintains standards of Service Excellence in Action.
1. Communications (Listening, Sharing, Caring).
2. Courtesy (Attitude, Values, Respect).
3. Teamwork (Commitment, Cooperation, Solutions).
4. Image & Appearance (Professional, Healthy, Reflection)

Goal 1 Score*: 1 Meets Standards

Goal 1 Points: 5

Goal 2: Uphold the Mission of the Hospital to provide excellent personalized health care and the organization's values of: Integrity, Community Partnership, Commitment and Stewardship, Collaboration and Teamwork, Individual Growth and Development.

Goal 2 Score*: 2 Consistently Meets / Sometimes Exceed Standards

Goal 2 Points: 10

Directs work to support and improve department performance and customer satisfaction.

Goal 3 %: 10

Goal 3 Score: 1 Meets Standards

Goal 3 Points: 10

## Position Goals 6-10

| EmplName | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

Goal 6 Points: 0

Goal 7 Points: 0

Goal 8 Points: 0

Goal 10 Points: 0

CONFIDENTIAL UH-MOSS 1067

Completes BCOA recreational assessments.

Goal 4 %: 40

Goal 4 Score: 1 Meets Standards

Goal 4 Points: 40

Plans and implements therapeutic recreational activities for
the patients.

Goal 5 %: 40

Goal 5 Score: 2 Consistently Meets / Sometimes Exceed
Standards

Goal 5 Points: 80

## Reviewer's Comments & Development Plans

| EmplName | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

Deb is an important part of the BCOA therapy team. She has been flexible with scheduling to accomodate the need of the unit.
Deb has grown in her role in the past year and will continue to do so.

One of this year's BCOA goals is to continue to improve patient satisfaction regarding recreational therapy services. Deb should
continue to focus on engaging the patients through therapeutic activities. Deb should also focus on being creative and
developing more interactive activities.

## Performance Improvement Plan (If Applicable)

| EmplName | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

## Employee's Goals for Next Year

| EmplName | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

PCGH Nursing Group Goals for 2013
1. Meet or exceed established patient satisfaction goals/HCAHPS and Press Ganey.
2. Implement the upgrade of Meditech 6.0 for Meaningful Use by attending all Meditech training.
3. Meet 90% compliance for hand hygiene.
4. Comply with Core Measures as established by the hospital.
5. Attend 80% of staff meetings.
6. Clock in and out as scheduled.
7. Complete Employee Engagement Survey.

## Employee's Career Objective

| EmplName | Clock No |
|---|---|
| MOSS, DEBORAH A | 03752 |

Keeping trying to get more ideas for activities.

## Employee's Verbal Comments, (Entered by Reviewer - Optional to Employee)

CONFIDENTIAL                                          UH-MOSS 1068

EmplName                                              Clock No 'Y'

MOSS, DEBORAH A                                       03752

### Employee's Written Comments
(Attach additional pages if needed)

_____

_____

_____

_____

**Confidentiality Statement:** Employees of Parma Community General Hospital (hospital) will routinely come in contact with information concerning hospital operations and/or its patients. Employees will hold this information strictly confidential and shall not repeat, copy or communicate this information to any persons (including without limitation, family and friends) or any entity outside of the hospital. Employees may share and/or discuss work related information to the extent necessary to perform their job duties.

### Signatures

Employee _____  Date _____

Reviewer _____  Date 5/28/13

Director _____  Date _____

Line Administrator _____  Date 5.28

Signatures indicate that a discussion has been held concerning this appraisal and acknowledgement of Parma Community General Hospital Confidentiality and Privacy Considerations.

CONFIDENTIAL                              CH-MOSS 000

Moss Affidavit EXHIBIT 1

# Employee Education Completion

June 3, 2013 16:11

This report includes results from 01/01/2012 to 12/31/2012.

Facility: 01001 - PARMA COMMUNITY GENERAL HOSPITAL-ACTIVE   Department: 6010 -GEROPSYCH UNIT
Employee: MOSS, DEBORAH A   Employee Code: 03752   Status: Active   Job Class: 03160

| Course | Description | Date | Credits | Hours | Score | Transaction Status |
|---|---|---|---|---|---|---|
| BCOA Suicide2011 | BCOA Suicide 2011 | 02/07/2012 | 0.00 | 0.00 | 0 | Passed |
| ISOLATIONP RECAUT | IsolatPrecaut11 | 02/07/2012 | 0.00 | 0.00 | 0 | Passed |
| MRI/Hazard Mater | MRI Safety and Hazardous Materials | 02/07/2012 | 0.00 | 0.00 | 0 | Passed |
| Slip Trip Accid | Slips Trips and Accidents | 02/07/2012 | 0.00 | 0.00 | 0 | Passed |
| StrokeEducA ll | Stroke Education for All | 02/07/2012 | 0.00 | 0.00 | 0 | Passed |
| TeamAutumn Gen2 | Team Autumn Gen | 02/07/2012 | 0.00 | 0.00 | 0 | Passed |
| BloodPathog ens2 | Bloodborne Pathogens | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| Body Mechanics11 | Body Mechanics 11 | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| ClinicalAlarm | Clinical Alarms | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| EmergManag e | Emergency Management | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| FireElectSafe ty | Fire and Electrical Safety | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| Hand Hygiene Com | Hand Hygiene 2011 Competency for Employees | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| HIPAA | HIPAA and Info Security/Management | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| Hot Water Flush | Hot Water Flush | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| InfectCtlBasi c | Infection Control Basic- TB and basic handwashing | 02/23/2012 | 0.00 | 0.00 | 0 | Passed |
| CompCareO beseP t | Compassionate Care of Obese Patient | 03/29/2012 | 0.00 | 0.00 | 0 | Passed |
| CPR SKILLS VALID | CPR Skills Validation | 03/29/2012 | 0.00 | 0.00 | | Excused |
| CulturalDiver s11 | Cultural Diversity 2011 | 03/29/2012 | 0.00 | 0.00 | 0 | Passed |
| Domestic Viol | Domestic Violence Current | 03/29/2012 | 0.00 | 0.00 | 0 | Passed |
| EffectvComm unic | Peak Dev Effective Communication and Listening | 03/29/2012 | 0.00 | 0.00 | 0 | Passed |
| SafetyCultur e12 | Review of Our Commitment to Safety Document | 03/29/2012 | 0.00 | 0.00 | 0 | Passed |
| BCOASuicid e2012 | BCOA Annual Suicide Competency | 08/21/2012 | 0.00 | 0.00 | 0 | Passed |
| HCAHPS | HCAHPS2012 | 08/21/2012 | 0.00 | 0.00 | 0 | Passed |
| PCADischPr ocess | PCA Discharge and room request | 08/21/2012 | 0.00 | 0.00 | 0 | Passed |
| BCOABipolar Dis | BCOA Education on Bipolar Disorder | 08/23/2012 | 0.00 | 0.00 | 0 | Passed |
| FirstImpressi on | Peak Development Article on Customer Service | 08/23/2012 | 0.00 | 0.00 | 0 | Passed |
| Annual TrainPt 1 | Annual Hospital Safety Pt 1 | 10/23/2012 | 0.00 | 0.00 | 0 | Passed |
| NoPassZone | Answering Call lights | 10/23/2012 | 0.00 | 0.00 | 0 | Passed |
| AnnualTrain2 | Annual Train2- 6 parts | 12/04/2012 | 0.00 | 0.00 | 0 | Passed |
| FallRestrBed Alrm | Falls Restraints Bed Alarm2012 | 12/04/2012 | 0.00 | 0.00 | 0 | Passed |

CONFIDENTIAL

UH-MOSS 1070

Moss Affidavit EXHIBIT 1

arma Community General Hospital

## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
## FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

lame: Deborah Moss          Job Title: Recreation Therapist

ob Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 18 YEARS**

egend:
M = Meets
NM = Not Meets
N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 18 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | ✓ | | | ✓ | | | ✓ | | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | ✓ | | | ✓ | | | | ✓ | | | ✓ |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | ✓ | | | ✓ | | | | ✓ | | | ✓ |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | ✓ | | | ✓ | | | | ✓ | | | ✓ |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | | | | ✓ | | | ✓ | | | ✓ |
| Determines and documents head circumference. | | | ✓ | | | ✓ | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | | | | ✓ | | | ✓ | | | ✓ |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | ✓ | | | | ✓ | | | ✓ | | | ✓ |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | | | | ✓ | | | ✓ | | | ✓ |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | ✓ | | | ✓ | | | | ✓ | | | ✓ |
| Determines and documents immunization status. | | ✓ | | | | | | | | | | |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., imitation of treatment. | | ✓ | | | ✓ | | | | ✓ | | | ✓ |
| Evaluates the learning needs and teaches patient/family. | | ✓ | | | ✓ | | | | ✓ | | | ✓ |

i020/9520710X7/95

Moss Affidavit EXHIBIT 1

## 19 YEARS TO 80 PLUS

Legend:
M = Meets
NM = Not Meets
N/A = Non Applicable

| | Adult 19 - 40 yrs ** | | | Middle Adult 41 - 64 yrs ** | | | Late Adult 65 - 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Monitors vital signs and is aware of accepted normal ranges. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | ✓ | ✓ | | | | | ✓ | | | ✓ |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | | | ✓ | | | ✓ | ✓ | | | | | ✓ |
| Evaluates the learning needs and teaches patient/family. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |

References:   ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

**CONFIDENTIAL**

UH-MOSS 1528

# PARMA COMMUNITY GENERAL HOSPITAL

## PERSONNEL AUTHORIZATION

| TODAYS DATE |
|---|
| 08/07/2014 |

| SOCIAL SECURITY # | EMPLOYEE NAME | CLOCK NUMBER |
|---|---|---|
| ▓▓▓▓▓ | MOSS, DEBORAH A. | 03752 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 63 SALEM CT | HINCKLEY, OH | 44233 |

| AREA CODE | PHONE NO. | DATE OF BIRTH | MARITAL | SEX | EMPLOYMENT DATE |
|---|---|---|---|---|---|
| 330 | 225-9597 | 05/31/1965 | Married | F | 12/12/1996 |

| COST CENTER | CTRL 6? | JOB EFFECTIVE | JOB TITLE | JOB CODE | JOB GRADE |
|---|---|---|---|---|---|
| 6910 | 6000 | 07/27/2014 | REHABILITATION THERAPIST | 031610-0520 | 140 |

| EMPLOYMENT STATUS | SALARY DATE | HOURLY RATE | SALARY CHANGE TYPE | HOURS PER DAY |
|---|---|---|---|---|
| HRLY-PT | 07/27/2014 | 24.6000 | Increase General Adj. | 48.00 |

| APPRSL DATE | NEXT APPRAISAL TYPE | NORM IN | NORM OUT | MEAL | ALT IN | ALT OUT | MEAL | TIME CODE | SHIFT CODE |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/2015 | Annual Appraisal | 0800 | 1700 | 30 | | | | 1 | 2 |

| CERT/LICENSE | CLP NO. | CLP EXP DT | RECENT ACTIVITY DT | RECENT ACTIVITY |
|---|---|---|---|---|
| THERAPIST-RECREATION | 20219 | 6/30/2015 | 11/17/2012 | RETURN FR-LOA-HR-PT |

| EMERGENCY CONTACT NAME | AREA CODE | TELEPHONE |
|---|---|---|
| MOSS, BILL | 440 | 303-4759 |

| STREET ADDRESS | CITY, STATE | ZIP CODE |
|---|---|---|
| 4367 W 229 ST | FAIRVIEW PARK, OH | 44126 |

| TERM DATE | COMMENTS |
|---|---|
| | |

CONFIDENTIAL                    UH MOSS 1051

Shared Documents – PDR2014                                    Moss Affidavit EXHIBIT 1

## Human Resources

Human Resources > Shared Documents > PDR2014


**University Hospitals**
**Parma Medical Center**

To edit, click the Employee's Name in the Employee Information section
# Performance Appraisal 2014

---

## Human Resources Site
### Employee Information

| ClockNo | Clk2Edit | Job Code | Job Title | TextIndx | FWW | NumNam | Total Weight | Total Pts |
|---|---|---|---|---|---|---|---|---|
| 03752 | MOSS, DEBORAH A 03752 | 031601 | RECREATION THERAPIST | 0160 | No | 6910 Geropsych | 100 | 195 |

Appraisal Type: Annual

### Group and Individual Goals from Prior Year

| Employee Name | ClockNo |
|---|---|
| MOSS, DEBORAH A | 03752 |

PCGH Nursing Group Goals for 2013 1. Meet or exceed established patient satisfaction goals/HCAHPS and Press Ganey. 2. Implement the upgrade of Meditech 6.0 for Meaningful Use by attending all Meditech training. 3. Meet 90% compliance for hand hygiene. 4. Comply with Core Measures as established by the hospital. 5. Attend 80% of staff meetings. 6. Clock in and out as scheduled. 7. Complete Employee Engagement Survey.

| Position Goals 1-5 | | Position Goals 6-10 | |
|---|---|---|---|
| Employee Name | ClockNo | Employee Name | ClockNo |
| MOSS, DEBORAH A | 03752 | MOSS, DEBORAH A | 03752 |

**Position Goals 1-5**

Goal 1: Maintains standards of Service Excellence in Action.
1. Communications (Listening, Sharing, Caring).
2. Courtesy (Attitude, Values, Respect).
3. Teamwork (Commitment, Cooperation, Solutions).
4. Image & Appearance (Professional, Healthy, Reflection)

Goal 1 Score: 1 Meets Standards

Goal 1 Points: 5

Goal 2: Uphold the Mission of the Hospital to provide excellent personalized health care and the organization's values of: Integrity, Community Partnership, Commitment and Stewardship, Collaboration and Teamwork, Individual Growth and Development.

Goal 2 Score: 2 Consistently Meets / Sometimes Exceed Standards

Goal 2 Points: 10

Goal 3: Directs work to support and improve department performance and customer satisfaction.

Goal 3 %: 10

Goal 3 Score: 2 Consistently Meets / Sometimes Exceed Standards

**Position Goals 6-10**

Goal 6 Points: 0

Goal 7 Points: 0

Goal 8 Points: 0

Goal 9 Points: 0

CONFIDENTIAL                 UH-MOSS 1052

Shared Documents - PDR2014                                    Moss Affidavit Exhibit 3

Goal 3 Points: 20

Completes BCOA recreational assessments.

Goal 4 %: 40

Goal 4 Score: 2 Consistently Meets / Sometimes Exceed
Standards

Goal 4 Points: 80

Goal5: Plans and implements therapeutic recreational
activities for the patients.

Goal 5 %: 40

Goal 5 Score: 2 Consistently Meets / Sometimes Exceed
Standards

Goal 5 Points: 80

## Reviewer's Comments and Development Plans

| Employee Name | ClockNo |
|---|---|
| MOSS, DEBORAH A | 03752 |

Debbie has grown in her role as a Recreation Therapist over the past year. She recently has stepped up in the absence of a full
time therapist to make sure that the unit had adequate coverage. Debbie will continue to grow with the Rehabilitation Therapy
program. She should focus on program development and creative groups in the future.

## Employee's Goals for Next Year

| Employee Name | ClockNo |
|---|---|
| MOSS, DEBORAH A | 03752 |

PCGH Nursing Group Goals for 2014 1. Meet or exceed established patient satisfaction goals/HCAHPS and Press
Ganey. 2. respond to all Call Lights within two (2) minutes. 3. Meet 90% compliance for hand hygiene. 4. Comply
with Core Measures as established by the hospital. 5. Attend 80% of staff meetings. 6. Clock in and out as
scheduled. 7. Complete Employee Engagement Survey. 8. Be 'present' when interfacing with patients. 9.
Complete all mandatory education within the time limit.

## Employee's Career Objective(s)

| Employee Name | ClockNo |
|---|---|
| MOSS, DEBORAH A | 03752 |

Keeping up with continuing education and trying to learn new activity ideas.

## Employee's Verbal Comments, (Entered by Reviewer - Optional to Employee)

| Employee Name | ClockNo |
|---|---|
| MOSS, DEBORAH A | 03752 |

## Employee's Written Comments

CONFIDENTIAL    UH-MOSS 1033

Shared Documents - PDR2014                                      Moss Affidavit EXHIBIT 1

(Attach additional pages if needed)

_____

_____

_____

_____

_____

## Signatures

**Confidentiality Statement:** Employees of University Hospitals Parma Medical Center (hospital) will routinely come in contact with information concerning hospital operations and/or its patients. Employees will hold this information strictly confidential and shall not repeat, copy or communicate this information to any persons (including without limitation, family and friends) or any entity outside of the hospital. Employees may share and/or discuss work related information to the extent necessary to perform their job duties.

Employee _____  Date _____

Reviewer _____  Date  5 | 29 | 14

Director _____  Date _____

Line Administrator _____  Date _____

Signatures indicate that a discussion has been held concerning this appraisal and acknowledgement of University Hospitals Parma Medical Center Confidentiality and Privacy Considerations.

Moss Affidavit EXHIBIT 1

# My Education Completion

April 8, 2014 13:50

Page 1 of 1

This report includes results from 03/01/2013 to 04/08/2014.

**Facility: 010011 - PARMA COMMUNTY GENERAL HOSPITAL ACTIVE    Department: 6910 - GEROPSYCH UNIT**
Employee: MOSS, DEBORAH A   Employee Code: 03752   Status: Active   Job Class: 00.60

| Course | Description | Date | Credits | Hours | Score | Transaction Status |
|---|---|---|---|---|---|---|
| 6.0 MeditechNav | 6.0 Med Navigation | 03/26/2013 | 0.00 | 0.00 | 0 | Passed |
| NPSAW13 | National Patient Safety Awareness Week 2013 | 03/26/2013 | 0.00 | 0.00 | 0 | Passed |
| OutlookWeb Access | Introduction to Outlook | 03/26/2013 | 0.00 | 0.00 | 0 | Passed |
| CRISIS INTERV D1 | Concepts of Non-Violent Physical Crisis Intervention, Team Intervention, and Verbal De-escalation | 08/19/2013 | 0.00 | 0.00 | | Completed |
| HazardComm13 | HazardComm13 | 10/03/2013 | 0.00 | 0.00 | 0 | Passed |
| InfectPrevent 13 | Infect Prevention 2013 | 10/03/2013 | 0.00 | 0.00 | 100 | Passed |
| AnnualTrain1 3Pt1 | Annual Training 13 Pt 1 | 10/22/2013 | 0.00 | 0.00 | 0 | Passed |
| BCOADelDa mDep13 | Annual BCOA Education | 10/22/2013 | 0.00 | 0.00 | 0 | Passed |
| BCOASuicid e13 | BCOA Annual Suicide Education | 10/22/2013 | 0.00 | 0.00 | 0 | Passed |
| CPR BLS RENEWAL | CPR Basic Life Support for Health Care Providers Renewal | 10/22/2013 | 0.00 | 0.00 | | Excused |
| AnnualTrain1 3Pt2 | Annual Train 13 Pt2 | 11/22/2013 | 0.00 | 0.00 | 0 | Passed |
| BCOAEnvHa zard | Identifying Environmental Hazards  In BCOA | 11/22/2013 | 0.00 | 0.00 | 0 | Passed |
| StrokeAll 2013 | Stroke Education for All Employees | 12/06/2013 | 0.00 | 0.00 | 0 | Passed |
| CIT | Crisis Intervention Training - Secure, Full Session | 01/02/2014 | 0.00 | 0.00 | | Excused from this date, already completed |
| Falls 2014 | Fall Prevention 2014 for BCOA | 02/03/2014 | 0.00 | 0.00 | 0 | Passed |
| CompPatient Size | Caring for Persons of Size - Compassionate Care | 04/03/2014 | 0.00 | 1.00 | 0 | Passed |
| DementiaRe view | Care of the Dementia Patient | 04/03/2014 | 0.00 | 1.00 | 0 | Passed |
| DomesticViol PV | 2014 DomesticViolence (Intimate Partner) | 04/03/2014 | 0.00 | 0.00 | 0 | Passed |

CONFIDENTIAL

UH-MOSS 1055

Moss Affidavit EXHIBIT 1

Parma Community General Hospital
## ADDENDUM TO JOB DESCRIPTION AND PERFORMANCE EVALUATION
### FOR ALL PATIENT CARE POSITIONS
### AGE SPECIFIC CRITERIA

Name: **Deborah Moss**         Job Title: **Recreation Therapist**

Job Summary: In caring for the patient, identifies the special needs of the patient's age and respective level of growth and development. Demonstrates knowledge and skills necessary to provide care based on the physical, psychosocial, educational, spiritual and safety needs appropriate to the age of the patient. Consideration is given to age specific competencies in all areas of the Job Description/Performance Appraisal.

**BIRTH TO 17 YEARS**

Legend:
M = Meets
NM = Not Meets
N/A = Non Applicable

| | Infant Birth to 12 months * | | | Preschool 1 - 5 yrs * | | | School Age 6 - 12 yrs * | | | Adolescent 13 - 17 yrs * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Evaluates for age appropriate behavior, motor skills, cognitive and physiological norms. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes patient's psychosexual development and expressed concerns and responds accordingly. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Monitors vital signs and is aware of accepted normal ranges for age group. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Determines and documents head circumference. | | | ✓ | | | ✓ | | | X | | | X |
| Prepares and administers medication doses based on weight and age. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Determines and documents immunization status. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Follows procedures for obtaining consent to treat a minor, respectful of patient's rights, i.e., limitation of treatment. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates the learning needs and teaches patient/family. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |

6020/9520710X 7/95

CONFIDENTIAL                    UH-MOSS 1056

**18 YEARS TO 80 PLUS**

| Legend: M = Meets / NM = Not Meets / N/A = Non Applicable | Adult 18 - 40 yrs ** | | | Middle Adult 41 - 64 yrs ** | | | Late Adult 65 - 79 yrs ** | | | Late, Late Adult 80+ yrs ** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | NM | N/A | M | NM | N/A | M | NM | N/A | M | NM | N/A |
| Recognizes age appropriate behavior, cognitive and physiological norms. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Recognizes patient's level of psychosocial development and modifies interventions accordingly. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Monitors vital signs and is aware of accepted normal ranges. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Recognizes anxiety regarding potential changes in lifestyle (physical, economic) resulting from illness. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Identifies increased physical/emotional dependency needs and availability of support networks. | ✓ | | | ✓ | | | ✓ | | | ✓ | | |
| Evaluates and documents signs/symptoms of abuse or neglect. Follows appropriate evaluation and reporting procedures. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Encourages and facilitates age and developmentally appropriate responsibility for self-care. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates self-care abilities/limitations and identifies need for additional safety measures. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Identifies and implements appropriate alternative measures prior to using restrictive measures (posey vest, soft restraints, etc.). | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Follows procedures for obtaining consent to treat, respectful of patient's rights. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Demonstrates knowledge of modification of medication doses based on age, weight, and sensitivity. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |
| Evaluates the learning needs and teaches patient/family. | | | ✓ | | | ✓ | | | ✓ | | | ✓ |

References:   ** Brunner, Suddarth, Bare, Boyer, Smeltzer, et. al., Textbook of Medical-Surgical Nursing, Sixth Edition, Lippincott, 1988.

*Foster, Hunsburger, Anderson, Family Centered Nursing Care of Children, Saunders, 1989.

6020/9520710X 7/95

CONFIDENTIAL          UH-MOSS 1057

**University Hospitals**
**Parma Medical Center**

1/5/19.5

# Performance Appraisal and Development Form

| EMPLOYEE NAME: | Moss, Deborah | DEPARTMENT: | | PMC Hanna Pavilion 3-25575 | |
|---|---|---|---|---|---|
| JOB TITLE: | | DATE: | | 3/25/15 | |

## RATINGS

| | 1-Does Not Meet Expectations | 2-Frequently Meets Expectations | 3-Consistently Meets Expectations | 4-Consistently Exceeds Expectations |
|---|---|---|---|---|
| | The employee infrequently achieved satisfactory performance of job-specific goals and standards. | The employee frequently achieved satisfactory performance of job-specific goals and standards. | The employee consistently achieved satisfactory performance of job-specific goals and standards. | The employee consistently achieved satisfactory performance of job-specific goals and standards-usually beyond expectations. |
| | Few desired results were achieved. | Many desired results were achieved. | Most desired results were achieved. | Most desired results were achieved-usually beyond expectations. |

| GOAL (Enter rating in rating column, Weight x rating = score) | WEIGHT (%) | RATING | SCORE |
|---|---|---|---|
| Maintains standards of Service Excellence in Action. 1. Communications (Listening, Sharing, Caring) 2. Courtesy (Attitude, Values, Respect) 3. Teamwork (Commitment, Cooperation, Solutions) 4. Image & Appearance (Professional, Healthy, Reflection) 5. Etiquette (Pleasant, Courteous, Conduct) 6. Service Recovery (Acknowledge, Action, Gratitude) | | | |
| Upholds the mission of the hospital to provide excellent personalized health care and the organization's values of: Integrity, Community Partnership, Commitment and Stewardship, Collaboration and Teamwork, Individual Growth and Development. | 5 | 3 | 15 |
| Provides leadership or supports department efforts to provide a high level of patient or customer satisfaction. | 5 | 3 | 15 |
| Demonstrates relevant and appropriate technical skills competencies, and job knowledge. | 10 | 3 | 30 |
| Performs job duties as defined in the job description and in accordance with department standards. | 30 | 3 | 90 |
| Adheres to and demonstrates knowledge of hospital and departmental quality, safety, and privacy procedures. | 10 | 3 | 120 |
| TOTAL | 100 | | 300 |

CONFIDENTIAL

UH-MOSS 1331

Moss Affidavit EXHIBIT 1

**EMPLOYEE NAME:**

Page 2

University Hospitals-Parma Medical Center

Performance Appraisal and Development Form

| Total Points (from page 1): | | 300 | Overall Performance Rating (see guidelines below): | | |
|---|---|---|---|---|---|
| Rating Scale Guidelines: | 400-360 = 4 | 359-270 = 3 | 269-170 = 2 | less than 170 = 1 |

Note: The Rating Scale Guidelines shown above are recommendations; the Overall Performance Rating field should be completed by reviewers based on their comprehensive knowledge of the employee's performance. Provide further details in support of the Overall Performance Rating in Reviewer's Comments section.

Reviewer's Comments (include employee's areas of strength and opportunities for further development):

Deb is an important part of our team. She works hard to engage the patients in activities during their stay on the unit. Throughout the year, Deb has been able to adapt to documentation changes and has done a good job. Her input has been helpful in making the Rehabilitation Therapy documentation meaningful. Moving forward, Deb should continue to challenge herself with coming up with new ideas to engage the patients. Additionally, she should focus on making patient safety a priority when she is working in the unit.

Employee Comments:

**Confidentiality Statement:** Employees of University Hospitals Parma Medical Center (hospital) will routinely come in contact with information concerning hospital operations and/or its patients. Employees will hold this information strictly confidential and shall not repeat, copy or communicate this information to any persons (including without limitation, family and friends) or any entity outside of the hospital. Employees may share and/or discuss work-related information to the extent necessary to perform their job duties.

| Employee's Signature: | | Date: | |
|---|---|---|---|
| Reviewer's Signature: | [signature] | Date: | 3/25/15 |
| Line Administrator's Signature: | | Date: | |

Signatures indicate that a discussion has been held concerning this appraisal and acknowledgement of University Hospitals Parma Medical Center Confidentiality and Privacy Considerations.

CONFIDENTIAL

UH-MOSS 1332

Moss Affidavit EXHIBIT 1

 **University Hospitals**

# UH Performs - Performance Details

**Review Year:** 2015

| **Name:** | **Position:** | **Manager:** |
|---|---|---|
| Moss, Deborah Ann | Rehabilitation Therapist | Holley, Kathryn |

| **Assignment Number:** | **Department:** | **Entity:** |
|---|---|---|
| 1151952 | PMC Hanna Pavilion 3-25675 | The Parma Community General Hospital Association |

| Title | Description | Effective Contributor | Needs Improvement |
|---|---|---|---|
| Job Specific Competencies (attach job specific competencies if applicable) | Demonstrated the knowledge, skills and abilities necessary to do the job. | ☑ | ☐ |
| Performance Expectations | Performed according to established goals, behaviors and UH values. | ☑ | ☐ |

---

**Attachments**

| Name | Uploaded By | Created Date |
|---|---|---|

---

**Manager Comments**

Deb is a valued member of the team and has worked in conjunction with her programming teammate to enhance the documentation for their area.  She engages the patients and has worked to develop different groups for higher functioning patients.

**Employee Comments**

**Employee Signature**
Deborah Moss

**Date**
3/15/2016

**Manager Signature**
Kathryn Holley

**Date**
3/18/2016

CONFIDENTIAL

UH-MOSS 1333